# EXHIBIT "B"

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------X

GOVERNMENT EMPLOYEES INSURANCE
COMPANY, GEICO INDEMNITY COMPANY,
GEICO GENERAL INSURANCE COMPANY, and
GEICO CASUALTY COMPANY,

Docket No.: 1:16-cv-4412 (FB)(SMG)

                Plaintiffs,

          -against-

ROSE MARIE MONICA PHILLIP, M.D., et al.,

                Defendants.

-------------------------------------------------------------X

## <u>DECLARATION OF ROBERT WEIR</u>

Robert Weir, hereby declares the truth of the following pursuant to 28 U.S.C. § 1746:

1.     I am employed by Government Employees Insurance Company, GEICO Indemnity Company, GEICO General Insurance Company, and GEICO Casualty Company (collectively, "GEICO") as a Claims Manager.

2.     I have personal knowledge of the facts set forth in this declaration and would testify as to them in a Court of law if called upon to do so.

3.     I respectfully submit this declaration in further support of GEICO's motion for entry of default judgment against Rose Marie Monica Phillip, M.D. ("Phillip"), Varuzhan Dovlatyan, M.D. ("Dovlatyan"), Arisdov Medical, P.C. ("Arisdov"), Harmony Anesthesiology, P.C. ("Harmony"), Medical One New York, P.C. ("Medical One"), Park Slope Medical One, P.C. ("Park Slope One"), Park Slope Medical One Complete Services, P.C. ("Park Slope Complete"), Jamaica Medical One, P.L.L.C. ("Jamaica Medical")(collectively "Defaulting

Defendants") pursuant to Rule 55(b)(2) of the Federal Rules of Civil Procedure, together with such other and further relief as the Court may deem just and proper.

4.      Specifically, GEICO seeks a default judgment as follows:

i.      on its First Cause of Action for Declaratory Relief against all Defaulting Defendants;

ii.     on its Second Cause of Action for violation of 18 U.S.C. § 1962(c) against Phillip and Dovlatyan;

iii.    on its Third Cause of Action for violation of 18 U.S.C. § 1962(d) against Phillip and Dovlatyan:

iv.     on its Fourth Cause of Action for common law fraud against Medical One, Phillip and Dovlatyan;

v.      on its Fifth Cause of Action for unjust enrichment against Medical One, Phillip and Dovlatyan;

vi.     on its Sixth Cause of Action for violation of 18 U.S.C. § 1962(c) against Phillip and Dovlatyan;

vii.    on its Seventh Cause of Action for violation of 18 U.S.C. § 1962(d) against Phillip and Dovlatyan:

viii.   on its Eighth Cause of Action for common law fraud against Park Slope Medical, Phillip and Dovlatyan;

ix.     on its Ninth Cause of Action for unjust enrichment against Park Slope Medical, Phillip and Dovlatyan;

x.      on its Tenth Cause of Action for violation of 18 U.S.C. § 1962(c) against Phillip and Dovlatyan;

xi.     on its Eleventh Cause of Action for violation of 18 U.S.C. § 1962(d) against Phillip and Dovlatyan:

xii.    on its Twelfth Cause of Action for common law fraud against Arisdov, Phillip and Dovlatyan;

xiii.   on its Thirteenth Cause of Action for unjust enrichment against Arisdov, Phillip and Dovlatyan;

xiv.    on its Fourteenth Cause of Action for violation of 18 U.S.C. § 1962(c) against Phillip and Dovlatyan;

xv.    on its Fifteenth Cause of Action for violation of 18 U.S.C. § 1962(d) against Phillip and Dovlatyan:

xvi.    on its Sixteenth Cause of Action for common law fraud against Park Slope Complete, Phillip and Dovlatyan;

xvii.    on its Seventeenth Cause of Action for unjust enrichment against Park Slope Complete, Phillip and Dovlatyan;

xviii.    on its Eighteenth Cause of Action for violation of 18 U.S.C. § 1962(c) against Phillip and Dovlatyan;

xix.    on its Nineteenth Cause of Action for violation of 18 U.S.C. § 1962(d) against Phillip and Dovlatyan:

xx.    on its Twentieth Cause of Action for common law fraud against Harmony, Phillip and Dovlatyan;

xxi.    on its Twenty-First Cause of Action for unjust enrichment against Harmony, Phillip and Dovlatyan;

xxii.    on its Twenty-Second Cause of Action for violation of 18 U.S.C. § 1962(c) against Phillip and Dovlatyan;

xxiii.    on its Twenty-Third Cause of Action for violation of 18 U.S.C. § 1962(d) against Phillip and Dovlatyan:

xxiv.    on its Twenty-Fourth Cause of Action for common law fraud against Jamaica Medical, Phillip and Dovlatyan;

xxv.    on its Twenty-Fifth Cause of Action for unjust enrichment against Jamaica Medical, Phillip and Dovlatyan. [1]

5.    In connection with this motion, GEICO compiled a tax identification payment run ("TIN Run") setting forth the amount of payments that GEICO voluntarily made

---

[1] Please note that, in order to simplify this motion against the multiple defendants herein, GEICO is not seeking a default judgment on its Twenty-Sixth and Twenty-Seventh Causes of Action for RICO association in fact fraud, since the defaults under the other claims are sufficient redress for GEICO.

based on claims submitted or caused to be submitted by Defendants through Arisdov Medical, P.C., Harmony Anesthesiology, P.C., Medical One New York, P.C., Park Slope Medical One, P.C., Park Slope Medical One Complete Services, P.C., Jamaica Medical One, P.L.L.C.   The TIN Run draws payment information from GEICO's earnings reporting system, from which IRS Forms 1099-MISC are generated for payees and to report to the Internal Revenue Service. When a payment to a healthcare provider is authorized by GEICO, the designated information is inputted into GEICO's systems, which in turn generates a check that is issued and catalogued according to the tax identification number of the payee. The information in GEICO's earnings reporting system from which the TIN Run is generated is compiled and maintained in the ordinary course of GEICO's business.

6. GEICO also compiled claim information ("Claim Run") setting forth the number and amount of claims (i.e. bills) that were submitted to GEICO through the Defaulting Defendants. The Claim Run draws information from GEICO's claim system. When a healthcare provider submits a bill seeking payment to GEICO, the information contained on the bill (including name of provider, claim number, tax identification number, patient name, CPT code, item description and amount charged) is entered into the system before any action is taken with respect to the bill. The information in GEICO's claim system from which the Claim Run is generated is compiled and maintained in the ordinary course of GEICO's business.

7. GEICO also compiled litigation data ("Litigation Runs") identifying all active lawsuits in which the PC Defendants seek payment from GEICO for services that the Defaulting Defendants purportedly provided. The Litigation Runs also draw information from GEICO's claim system. When a healthcare provider initiates a lawsuit seeking payment from GEICO, the information associated with the lawsuit (including the name of the case, the amount sought and

the venue) is entered into the claim system before any action is taken. The information in GEICO's claim system from which the Litigation Runs are generated is compiled and maintained in the ordinary course of GEICO's business.

8.      Attached as Exhibit "1" are the TIN Runs for Arisdov Medical, P.C., Harmony Anesthesiology, P.C., Medical One New York, P.C., Park Slope Medical One, P.C., Park Slope Medical One Complete Services, P.C., Jamaica Medical One, P.L.L.C. by GEICO in connection with the claims that were submitted or caused to be submitted to GEICO through Arisdov Medical, P.C., Harmony Anesthesiology, P.C., Medical One New York, P.C., Park Slope Medical One, P.C., Park Slope Medical One Complete Services, P.C., Jamaica Medical One, P.L.L.C.

9.      Based upon the TIN Runs, GEICO voluntarily paid $127,043.92 in reliance on Defendants' billing, for which it claims recovery in this action. In particular:

      A.      $32,227.93 to Arisdov;

      B.      $7,927.39 to Harmony;

      C.      $14,775.79 to Medical One;

      D.      $4,126.08 to Park Slope Complete; and

      E.      $67,986.73 to Jamaica Medical.

10.     Attached as Exhibit "2" is the Claim Run, identifying all of the claims that were submitted to GEICO by the Defaulting Defendants.

11.     Attached as Exhibit "3", is the Litigation Run, identifying all currently active lawsuits in which the Defaulting Defendants seek payment from GEICO for healthcare services.

12.     Based upon a review, analysis, and comparison of the TIN Run, the Claim Run, and Litigation Run, the amount of unpaid claims that actively are in dispute between GEICO and the Defaulting Defendants is $5,262,794.98.

I declare under penalty of perjury that the foregoing is true and correct. Executed at Woodbury, New York on _September  22_ , 2016.

Robert Weir

IWONA ROSSELLI
Notary Public, State of New York.
Registration #01RO6104894
Qualified In Suffolk County
Commission Expires March 7, 2020

3430127 v2

# EXHIBIT "1"

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Jamaica Medical One, P.L.L.C.

| Payee | Check # | Issued Date | Amount | Claim No. |
|---|---|---|---|---|
| Jamaica Medical One, P.L.L.C. | 171532097 | 12/31/2014 | $200.68 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171533085 | 12/31/2014 | $313.60 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171535491 | 12/31/2014 | $249.96 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171553739 | 12/31/2014 | $383.90 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171493718 | 12/29/2014 | $200.68 | 0507599210101019 |
| Jamaica Medical One, P.L.L.C. | 171485599 | 12/28/2014 | $376.32 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 171485598 | 12/28/2014 | $200.68 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 171489595 | 12/28/2014 | $362.37 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 089221327 | 12/26/2014 | $230.84 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 171459909 | 12/24/2014 | $200.68 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 171448702 | 12/24/2014 | $249.96 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 171449646 | 12/24/2014 | $92.97 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 171425538 | 12/23/2014 | $141.06 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 171426495 | 12/23/2014 | $200.68 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 089245152 | 12/23/2014 | $91.43 | 0471176310101017 |
| Jamaica Medical One, P.L.L.C. | 171410095 | 12/22/2014 | $92.97 | 0114389530101039 |
| Jamaica Medical One, P.L.L.C. | 171407104 | 12/22/2014 | $297.57 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 089244195 | 12/22/2014 | $56.04 | 0431395440101023 |
| Jamaica Medical One, P.L.L.C. | 089243170 | 12/22/2014 | $392.28 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 171397293 | 12/21/2014 | $297.57 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171403068 | 12/21/2014 | $473.86 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 171397292 | 12/21/2014 | $92.97 | 0419253570101139 |
| Jamaica Medical One, P.L.L.C. | 171399719 | 12/21/2014 | $293.39 | 0419253570101139 |
| Jamaica Medical One, P.L.L.C. | 171400864 | 12/21/2014 | $92.97 | 0419253570101139 |
| Jamaica Medical One, P.L.L.C. | 171402910 | 12/21/2014 | $236.75 | 0419253570101139 |
| Jamaica Medical One, P.L.L.C. | 171400446 | 12/21/2014 | $488.04 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171402995 | 12/21/2014 | $648.07 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171402757 | 12/21/2014 | $342.27 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 171402987 | 12/21/2014 | $236.93 | 0451889840101125 |
| Jamaica Medical One, P.L.L.C. | 171403080 | 12/21/2014 | $473.86 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 171403181 | 12/21/2014 | $259.73 | 0475995810101011 |
| Jamaica Medical One, P.L.L.C. | 171403480 | 12/21/2014 | $304.53 | 0509740730101018 |
| Jamaica Medical One, P.L.L.C. | 171388588 | 12/20/2014 | $92.97 | 0418589400101018 |
| Jamaica Medical One, P.L.L.C. | 171390111 | 12/20/2014 | $200.68 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171386782 | 12/20/2014 | $92.97 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171386905 | 12/20/2014 | $92.97 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 171386911 | 12/20/2014 | $204.41 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 171366630 | 12/19/2014 | $200.68 | 0451012480101038 |
| Jamaica Medical One, P.L.L.C. | 171374383 | 12/19/2014 | $204.41 | 0451012480101038 |
| Jamaica Medical One, P.L.L.C. | 171384915 | 12/19/2014 | $91.44 | 0451012480101038 |
| Jamaica Medical One, P.L.L.C. | 171373473 | 12/19/2014 | $200.68 | 0470239910101042 |
| Jamaica Medical One, P.L.L.C. | 171348526 | 12/18/2014 | $62.72 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 171347715 | 12/18/2014 | $62.72 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 089241069 | 12/18/2014 | $404.05 | 0451330630101017 |
| Jamaica Medical One, P.L.L.C. | 089220296 | 12/17/2014 | $56.04 | 0351188990101048 |
| Jamaica Medical One, P.L.L.C. | 171344297 | 12/17/2014 | $341.39 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 089239388 | 12/16/2014 | $112.08 | 0093717500101057 |
| Jamaica Medical One, P.L.L.C. | 089239480 | 12/16/2014 | $174.80 | 0114389530101039 |
| Jamaica Medical One, P.L.L.C. | 171308479 | 12/16/2014 | $249.96 | 0451012480101038 |
| Jamaica Medical One, P.L.L.C. | 171325610 | 12/16/2014 | $290.58 | 0451012480101038 |
| Jamaica Medical One, P.L.L.C. | 089238526 | 12/15/2014 | $300.24 | 0125471030101029 |
| Jamaica Medical One, P.L.L.C. | 171285749 | 12/15/2014 | $249.96 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171303810 | 12/15/2014 | $294.95 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171278792 | 12/13/2014 | $282.38 | 0475995810101011 |
| Jamaica Medical One, P.L.L.C. | 171231564 | 12/11/2014 | $200.68 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 171231573 | 12/11/2014 | $501.76 | 0418589400101018 |
| Jamaica Medical One, P.L.L.C. | 171220915 | 12/10/2014 | $127.53 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 089235824 | 12/08/2014 | $91.43 | 0508556550101016 |
| Jamaica Medical One, P.L.L.C. | 171169190 | 12/07/2014 | $249.96 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171169379 | 12/07/2014 | $170.04 | 0419253570101139 |
| Jamaica Medical One, P.L.L.C. | 171168748 | 12/07/2014 | $249.96 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171166366 | 12/07/2014 | $92.97 | 0467708660101019 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Jamaica Medical One, P.L.L.C.

| | | | | |
|---|---|---|---|---|
| Jamaica Medical One, P.L.L.C. | 171171143 | 12/07/2014 | $249.96 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 171164965 | 12/06/2014 | $222.98 | 0451889840101125 |
| Jamaica Medical One, P.L.L.C. | 171160613 | 12/06/2014 | $249.96 | 0509740730101018 |
| Jamaica Medical One, P.L.L.C. | 171133542 | 12/05/2014 | $250.88 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171152078 | 12/05/2014 | $85.02 | 0508556550101016 |
| Jamaica Medical One, P.L.L.C. | 171120741 | 12/04/2014 | $42.51 | 0067926920101199 |
| Jamaica Medical One, P.L.L.C. | 089222898 | 12/04/2014 | $56.04 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 089222900 | 12/04/2014 | $168.12 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 171115289 | 12/03/2014 | $48.77 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 171115293 | 12/03/2014 | $299.65 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 171092417 | 12/02/2014 | $42.51 | 0508556550101016 |
| Jamaica Medical One, P.L.L.C. | 171065375 | 12/01/2014 | $62.72 | 0464149240101018 |
| Jamaica Medical One, P.L.L.C. | 171055639 | 11/30/2014 | $200.68 | 0125471030101029 |
| Jamaica Medical One, P.L.L.C. | 171053805 | 11/30/2014 | $170.04 | 0419253570101139 |
| Jamaica Medical One, P.L.L.C. | 171030877 | 11/28/2014 | $127.53 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171030878 | 11/28/2014 | $232.58 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 170989312 | 11/25/2014 | $127.53 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 170990485 | 11/25/2014 | $127.53 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 170993929 | 11/25/2014 | $200.68 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171008290 | 11/25/2014 | $267.58 | 0509740730101018 |
| Jamaica Medical One, P.L.L.C. | 170930200 | 11/21/2014 | $200.68 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 170930198 | 11/21/2014 | $200.68 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 170809097 | 11/14/2014 | $200.68 | 0451889840101125 |
| Jamaica Medical One, P.L.L.C. | 170756410 | 11/11/2014 | $200.68 | 0419253570101139 |
| Jamaica Medical One, P.L.L.C. | 170737310 | 11/10/2014 | $92.97 | 0509740730101018 |
| Jamaica Medical One, P.L.L.C. | 089198119 | 11/06/2014 | $91.43 | 0449831980101015 |
| Jamaica Medical One, P.L.L.C. | 089196043 | 11/04/2014 | $91.43 | 0067926920101199 |
| Jamaica Medical One, P.L.L.C. | 089195395 | 11/03/2014 | $91.43 | 0093717500101057 |
| Jamaica Medical One, P.L.L.C. | 170600546 | 10/31/2014 | $200.68 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 170606005 | 10/31/2014 | $204.41 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 170603543 | 10/31/2014 | $204.41 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 170603626 | 10/31/2014 | $200.68 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 170379130 | 10/17/2014 | $204.41 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 170389782 | 10/17/2014 | $104.08 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 089177555 | 10/17/2014 | $91.43 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 170386654 | 10/17/2014 | $200.68 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 170387834 | 10/17/2014 | $204.41 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 089177554 | 10/17/2014 | $91.43 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 170386711 | 10/17/2014 | $200.68 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 170387753 | 10/17/2014 | $204.41 | 0489671060101019 |
| Jamaica Medical One, P.L.L.C. | 170351985 | 10/16/2014 | $204.41 | 0093717500101057 |
| Jamaica Medical One, P.L.L.C. | 170366254 | 10/16/2014 | $200.68 | 0451330630101017 |
| Jamaica Medical One, P.L.L.C. | 089175101 | 10/15/2014 | $91.43 | 0114389530101039 |
| Jamaica Medical One, P.L.L.C. | 170341012 | 10/15/2014 | $204.41 | 0114389530101039 |
| Jamaica Medical One, P.L.L.C. | 170333773 | 10/15/2014 | $204.41 | 0508556550101016 |
| Jamaica Medical One, P.L.L.C. | 170318614 | 10/14/2014 | $92.97 | 0093717500101057 |
| Jamaica Medical One, P.L.L.C. | 170322181 | 10/14/2014 | $92.97 | 0114389530101039 |
| Jamaica Medical One, P.L.L.C. | 170320568 | 10/14/2014 | $204.41 | 0451330630101017 |
| Jamaica Medical One, P.L.L.C. | 170317787 | 10/14/2014 | $200.68 | 0471176310101017 |
| Jamaica Medical One, P.L.L.C. | 170318808 | 10/14/2014 | $204.41 | 0471176310101017 |
| Jamaica Medical One, P.L.L.C. | 170324539 | 10/14/2014 | $200.68 | 0508556550101016 |
| Jamaica Medical One, P.L.L.C. | 177669670 | 12/05/2015 | $274.26 | 0420691980101073 |
| Jamaica Medical One, P.L.L.C. | 175015160 | 07/17/2015 | $83.31 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 174829238 | 07/07/2015 | $204.41 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 174228196 | 06/04/2015 | $204.41 | 0420691980101073 |
| Jamaica Medical One, P.L.L.C. | 174228196 | 06/04/2015 | $7.50 | 0420691980101073 |
| Jamaica Medical One, P.L.L.C. | 174200915 | 06/02/2015 | $91.44 | 0420691980101073 |
| Jamaica Medical One, P.L.L.C. | 174147816 | 05/30/2015 | $274.26 | 0420691980101073 |
| Jamaica Medical One, P.L.L.C. | 174147816 | 05/30/2015 | $8.23 | 0420691980101073 |
| Jamaica Medical One, P.L.L.C. | 173891569 | 05/15/2015 | $130.80 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173891573 | 05/15/2015 | $91.42 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173771066 | 05/08/2015 | $236.94 | 0470239910101059 |
| Jamaica Medical One, P.L.L.C. | 173771069 | 05/08/2015 | $204.41 | 0470239910101059 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Jamaica Medical One, P.L.L.C.

| | | | | |
|---|---|---|---|---|
| Jamaica Medical One, P.L.L.C. | 173729352 | 05/06/2015 | $80.02 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173688311 | 05/04/2015 | $137.13 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 173688315 | 05/04/2015 | $348.80 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 173657092 | 05/01/2015 | $91.42 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173657119 | 05/01/2015 | $218.00 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173610183 | 04/29/2015 | $137.13 | 0498165050101013 |
| Jamaica Medical One, P.L.L.C. | 173596908 | 04/28/2015 | $152.07 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 173549854 | 04/26/2015 | $62.85 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 173553174 | 04/26/2015 | $227.08 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 173553163 | 04/26/2015 | $160.78 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 173549959 | 04/26/2015 | $502.80 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 173549960 | 04/26/2015 | $62.85 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 173549995 | 04/26/2015 | $125.70 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 173549958 | 04/26/2015 | $204.41 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173549964 | 04/26/2015 | $204.41 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173549954 | 04/26/2015 | $204.41 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173553276 | 04/26/2015 | $91.44 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 173553629 | 04/26/2015 | $253.45 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173553631 | 04/26/2015 | $91.44 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173549948 | 04/26/2015 | $62.85 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173553148 | 04/26/2015 | $93.52 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173553630 | 04/26/2015 | $50.69 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173553224 | 04/26/2015 | $91.44 | 0498165050101013 |
| Jamaica Medical One, P.L.L.C. | 089295131 | 04/23/2015 | $57.28 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 173454281 | 04/21/2015 | $40.72 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173421332 | 04/19/2015 | $204.41 | 0235250040101014 |
| Jamaica Medical One, P.L.L.C. | 173424501 | 04/19/2015 | $200.68 | 0235250040101014 |
| Jamaica Medical One, P.L.L.C. | 173421445 | 04/19/2015 | $204.41 | 0235250040101014 |
| Jamaica Medical One, P.L.L.C. | 173424659 | 04/19/2015 | $200.68 | 0235250040101014 |
| Jamaica Medical One, P.L.L.C. | 173421409 | 04/19/2015 | $62.85 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 173421413 | 04/19/2015 | $62.85 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 173424364 | 04/19/2015 | $4.41 | 0461956540101057 |
| Jamaica Medical One, P.L.L.C. | 173423234 | 04/19/2015 | $57.28 | 0463449200101011 |
| Jamaica Medical One, P.L.L.C. | 173423226 | 04/19/2015 | $92.97 | 0463449200101011 |
| Jamaica Medical One, P.L.L.C. | 173421366 | 04/19/2015 | $204.41 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173424563 | 04/19/2015 | $200.68 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173421372 | 04/19/2015 | $236.94 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173421369 | 04/19/2015 | $236.94 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173421375 | 04/19/2015 | $236.94 | 0482723210101022 |
| Jamaica Medical One, P.L.L.C. | 173421379 | 04/19/2015 | $204.41 | 0498165050101013 |
| Jamaica Medical One, P.L.L.C. | 173424344 | 04/19/2015 | $200.68 | 0498165050101013 |
| Jamaica Medical One, P.L.L.C. | 173320565 | 04/14/2015 | $204.41 | 0498165050101013 |
| Jamaica Medical One, P.L.L.C. | 173289834 | 04/12/2015 | $62.85 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 173292459 | 04/12/2015 | $50.69 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 173292069 | 04/12/2015 | $113.54 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 173291011 | 04/12/2015 | $125.70 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 173292145 | 04/12/2015 | $176.39 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 173289080 | 04/12/2015 | $62.85 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 173292104 | 04/12/2015 | $50.69 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 173290994 | 04/12/2015 | $274.26 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 173290234 | 04/12/2015 | $274.26 | 0351269820101067 |
| Jamaica Medical One, P.L.L.C. | 173290233 | 04/12/2015 | $274.26 | 0351269820101067 |
| Jamaica Medical One, P.L.L.C. | 173289060 | 04/12/2015 | $62.85 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 173289089 | 04/12/2015 | $188.55 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 173291136 | 04/12/2015 | $274.26 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 173289093 | 04/12/2015 | $62.85 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 173289833 | 04/12/2015 | $188.55 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 173291039 | 04/12/2015 | $62.85 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 173292159 | 04/12/2015 | $50.69 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 173291746 | 04/12/2015 | $50.69 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 173292156 | 04/12/2015 | $37.12 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 173289069 | 04/12/2015 | $125.70 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 173292110 | 04/12/2015 | $46.20 | 0494565690101022 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Jamaica Medical One, P.L.L.C.

| | | | | |
|---|---|---|---|---|
| Jamaica Medical One, P.L.L.C. | 173292122 | 04/12/2015 | $202.76 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173291924 | 04/12/2015 | $46.20 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173292124 | 04/12/2015 | $101.38 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173292453 | 04/12/2015 | $50.69 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173289814 | 04/12/2015 | $62.85 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173292388 | 04/12/2015 | $113.54 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173292144 | 04/12/2015 | $46.20 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 173228228 | 04/08/2015 | $236.94 | 0351269820101067 |
| Jamaica Medical One, P.L.L.C. | 173188944 | 04/07/2015 | $40.72 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173189357 | 04/07/2015 | $125.70 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173158874 | 04/06/2015 | $62.85 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 173159945 | 04/06/2015 | $62.85 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 173159931 | 04/06/2015 | $62.85 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 173165642 | 04/06/2015 | $92.40 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 173158875 | 04/06/2015 | $62.85 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 173159958 | 04/06/2015 | $204.41 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 173164106 | 04/06/2015 | $92.97 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 173164379 | 04/06/2015 | $40.72 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 173164111 | 04/06/2015 | $40.72 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 173165957 | 04/06/2015 | $57.29 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 173159929 | 04/06/2015 | $125.70 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 173165366 | 04/06/2015 | $50.69 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 173165251 | 04/06/2015 | $61.60 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173165901 | 04/06/2015 | $46.20 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173164092 | 04/06/2015 | $62.85 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173165392 | 04/06/2015 | $50.69 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173141971 | 04/03/2015 | $132.13 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 173131523 | 04/03/2015 | $62.85 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173144750 | 04/03/2015 | $57.29 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 173094250 | 04/01/2015 | $204.41 | 0157869930101109 |
| Jamaica Medical One, P.L.L.C. | 089287520 | 04/01/2015 | $57.28 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 173091469 | 04/01/2015 | $92.97 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 173094714 | 04/01/2015 | $204.41 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 173020392 | 03/28/2015 | $92.97 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172999144 | 03/27/2015 | $204.41 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 172999246 | 03/27/2015 | $92.97 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 172999140 | 03/27/2015 | $204.41 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172998256 | 03/27/2015 | $92.97 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172999141 | 03/27/2015 | $204.41 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172998257 | 03/27/2015 | $92.97 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 172999136 | 03/27/2015 | $204.41 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 172929873 | 03/24/2015 | $204.41 | 0470239910101042 |
| Jamaica Medical One, P.L.L.C. | 172908314 | 03/23/2015 | $92.97 | 0470239910101042 |
| Jamaica Medical One, P.L.L.C. | 172895626 | 03/22/2015 | $564.48 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 172876340 | 03/20/2015 | $91.41 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 172836358 | 03/19/2015 | $40.72 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172849943 | 03/19/2015 | $148.48 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172814204 | 03/18/2015 | $204.41 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 172811599 | 03/18/2015 | $274.26 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 172814291 | 03/18/2015 | $274.26 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 172831106 | 03/18/2015 | $91.44 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 172830355 | 03/18/2015 | $295.85 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 172830543 | 03/18/2015 | $405.09 | 0376070520101055 |
| Jamaica Medical One, P.L.L.C. | 172812429 | 03/18/2015 | $274.26 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 172811691 | 03/18/2015 | $204.41 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 172820299 | 03/18/2015 | $105.23 | 0449831980101015 |
| Jamaica Medical One, P.L.L.C. | 172814245 | 03/18/2015 | $62.85 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 172831071 | 03/18/2015 | $252.87 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 172813255 | 03/18/2015 | $183.59 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 172831069 | 03/18/2015 | $405.09 | 0457690670101019 |
| Jamaica Medical One, P.L.L.C. | 172811745 | 03/18/2015 | $204.41 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172811613 | 03/18/2015 | $204.41 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172813072 | 03/18/2015 | $297.38 | 0494565690101022 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Jamaica Medical One, P.L.L.C.

| | | | | |
|---|---|---|---|---|
| Jamaica Medical One, P.L.L.C. | 172811651 | 03/18/2015 | $204.41 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172813090 | 03/18/2015 | $204.41 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172794499 | 03/17/2015 | $204.41 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 172808595 | 03/17/2015 | $200.68 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 089282512 | 03/16/2015 | $107.32 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 172760500 | 03/15/2015 | $87.20 | 0451330630101017 |
| Jamaica Medical One, P.L.L.C. | 172747174 | 03/14/2015 | $188.55 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172727186 | 03/13/2015 | $222.22 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 172726895 | 03/13/2015 | $40.72 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 172745438 | 03/13/2015 | $62.85 | 0401754130101089 |
| Jamaica Medical One, P.L.L.C. | 089281320 | 03/12/2015 | $57.28 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 172683965 | 03/11/2015 | $62.85 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 172685031 | 03/11/2015 | $92.97 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 172685089 | 03/11/2015 | $81.44 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 172701466 | 03/11/2015 | $254.38 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 172685076 | 03/11/2015 | $40.72 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 172683997 | 03/11/2015 | $292.12 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 172683998 | 03/11/2015 | $40.72 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 089280929 | 03/11/2015 | $100.08 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 172685049 | 03/11/2015 | $62.85 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 172685052 | 03/11/2015 | $122.16 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 172701420 | 03/11/2015 | $277.77 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 172683960 | 03/11/2015 | $40.72 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 172702136 | 03/11/2015 | $400.70 | 0285261670101033 |
| Jamaica Medical One, P.L.L.C. | 172685055 | 03/11/2015 | $92.97 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 172685073 | 03/11/2015 | $81.44 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 172701457 | 03/11/2015 | $91.41 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 172685047 | 03/11/2015 | $122.16 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 172685056 | 03/11/2015 | $40.72 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 172701416 | 03/11/2015 | $279.96 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 172683968 | 03/11/2015 | $122.16 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 172683970 | 03/11/2015 | $377.10 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 172683985 | 03/11/2015 | $103.57 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 172701471 | 03/11/2015 | $103.57 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 172701477 | 03/11/2015 | $116.17 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 172701464 | 03/11/2015 | $40.72 | 0475995810101011 |
| Jamaica Medical One, P.L.L.C. | 172683988 | 03/11/2015 | $122.16 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 172701488 | 03/11/2015 | $91.41 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 172683971 | 03/11/2015 | $81.44 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 172683987 | 03/11/2015 | $40.72 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 172685067 | 03/11/2015 | $122.16 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172688370 | 03/11/2015 | $81.44 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172701453 | 03/11/2015 | $295.01 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172683962 | 03/11/2015 | $40.72 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172701465 | 03/11/2015 | $204.95 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172685051 | 03/11/2015 | $40.72 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172685054 | 03/11/2015 | $92.97 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172685096 | 03/11/2015 | $122.16 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172685069 | 03/11/2015 | $42.15 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172685070 | 03/11/2015 | $62.85 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172685072 | 03/11/2015 | $40.72 | 0514787840101019 |
| Jamaica Medical One, P.L.L.C. | 172569212 | 03/04/2015 | $40.72 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 172479095 | 02/26/2015 | $101.38 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 172477873 | 02/26/2015 | $253.45 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 172477794 | 02/26/2015 | $304.14 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 089276927 | 02/26/2015 | $148.44 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 172467181 | 02/26/2015 | $91.42 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 172469278 | 02/26/2015 | $204.41 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 172470990 | 02/26/2015 | $218.00 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 172471388 | 02/26/2015 | $92.97 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 172478612 | 02/26/2015 | $198.03 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 172479096 | 02/26/2015 | $253.45 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 172477910 | 02/26/2015 | $152.07 | 0491869970101022 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Jamaica Medical One, P.L.L.C.

| | | | | |
|---|---|---|---|---|
| Jamaica Medical One, P.L.L.C. | 172479108 | 02/26/2015 | $232.09 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172479109 | 02/26/2015 | $232.09 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172461943 | 02/26/2015 | $204.41 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172477883 | 02/26/2015 | $142.10 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172444922 | 02/25/2015 | $81.44 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 172444785 | 02/25/2015 | $377.10 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 172443047 | 02/25/2015 | $80.02 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 172443881 | 02/25/2015 | $204.41 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 172443044 | 02/25/2015 | $62.85 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 172443889 | 02/25/2015 | $204.41 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172443891 | 02/25/2015 | $226.49 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172382503 | 02/20/2015 | $36.94 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172367309 | 02/20/2015 | $236.94 | 0505819140101026 |
| Jamaica Medical One, P.L.L.C. | 172322153 | 02/18/2015 | $218.00 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 172322217 | 02/18/2015 | $182.84 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 172322109 | 02/18/2015 | $218.00 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 172322160 | 02/18/2015 | $137.13 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 172322230 | 02/18/2015 | $218.00 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 172322234 | 02/18/2015 | $182.84 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 172324955 | 02/18/2015 | $236.94 | 0488006830101018 |
| Jamaica Medical One, P.L.L.C. | 172324891 | 02/18/2015 | $274.26 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 089266925 | 02/06/2015 | $249.96 | 0125471030101029 |
| Jamaica Medical One, P.L.L.C. | 172128770 | 02/06/2015 | $208.28 | 0125471030101029 |
| Jamaica Medical One, P.L.L.C. | 172130127 | 02/06/2015 | $334.65 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 172130184 | 02/06/2015 | $112.08 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 172042597 | 01/31/2015 | $152.07 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 089263798 | 01/30/2015 | $257.44 | 0093717500101057 |
| Jamaica Medical One, P.L.L.C. | 089263972 | 01/30/2015 | $100.08 | 0451330630101017 |
| Jamaica Medical One, P.L.L.C. | 089262946 | 01/28/2015 | $184.94 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 089262008 | 01/26/2015 | $50.04 | 0157869930101109 |
| Jamaica Medical One, P.L.L.C. | 089261808 | 01/26/2015 | $96.16 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 089262105 | 01/26/2015 | $41.66 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 171942885 | 01/26/2015 | $92.97 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 171944534 | 01/26/2015 | $218.00 | 0247346720101039 |
| Jamaica Medical One, P.L.L.C. | 089261639 | 01/26/2015 | $83.31 | 0451330630101017 |
| Jamaica Medical One, P.L.L.C. | 171940830 | 01/26/2015 | $91.42 | 0470239910101042 |
| Jamaica Medical One, P.L.L.C. | 171940838 | 01/26/2015 | $305.20 | 0470239910101042 |
| Jamaica Medical One, P.L.L.C. | 171940857 | 01/26/2015 | $92.97 | 0470239910101042 |
| Jamaica Medical One, P.L.L.C. | 089254832 | 01/23/2015 | $171.84 | 0114389530101039 |
| Jamaica Medical One, P.L.L.C. | 171898744 | 01/23/2015 | $62.85 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 171895965 | 01/23/2015 | $92.97 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 171898306 | 01/23/2015 | $236.94 | 0459450440101023 |
| Jamaica Medical One, P.L.L.C. | 171897156 | 01/23/2015 | $92.97 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 171915669 | 01/23/2015 | $403.47 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 171893311 | 01/23/2015 | $62.85 | 0475995810101011 |
| Jamaica Medical One, P.L.L.C. | 089261598 | 01/23/2015 | $100.08 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 171911941 | 01/23/2015 | $87.20 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 171911953 | 01/23/2015 | $91.42 | 0491764590101017 |
| Jamaica Medical One, P.L.L.C. | 171901931 | 01/23/2015 | $87.20 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171899168 | 01/23/2015 | $92.97 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171900257 | 01/23/2015 | $236.94 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 171900258 | 01/23/2015 | $236.94 | 0494565690101022 |
| Jamaica Medical One, P.L.L.C. | 171893962 | 01/23/2015 | $91.42 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171893963 | 01/23/2015 | $174.40 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171896737 | 01/23/2015 | $91.42 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171898347 | 01/23/2015 | $236.94 | 0516961880101019 |
| Jamaica Medical One, P.L.L.C. | 171875566 | 01/22/2015 | $236.94 | 0096035160101268 |
| Jamaica Medical One, P.L.L.C. | 171877715 | 01/22/2015 | $162.88 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171877720 | 01/22/2015 | $203.60 | 0445806230101035 |
| Jamaica Medical One, P.L.L.C. | 171877719 | 01/22/2015 | $377.10 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171875162 | 01/22/2015 | $174.40 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171877713 | 01/22/2015 | $161.46 | 0514787840101019 |
| Jamaica Medical One, P.L.L.C. | 171864968 | 01/21/2015 | $91.42 | 0125471030101029 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Jamaica Medical One, P.L.L.C.

| | | | | |
|---|---|---|---|---|
| Jamaica Medical One, P.L.L.C. | 171855730 | 01/21/2015 | $122.16 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171856462 | 01/21/2015 | $205.72 | 0149120910101037 |
| Jamaica Medical One, P.L.L.C. | 171873975 | 01/21/2015 | $504.85 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 171858298 | 01/21/2015 | $91.42 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 171873973 | 01/21/2015 | $328.46 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 171855216 | 01/21/2015 | $305.20 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171873977 | 01/21/2015 | $454.16 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171854901 | 01/21/2015 | $377.10 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171857075 | 01/21/2015 | $305.20 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171858290 | 01/21/2015 | $92.97 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171873974 | 01/21/2015 | $62.85 | 0451889840101125 |
| Jamaica Medical One, P.L.L.C. | 171857117 | 01/21/2015 | $91.42 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 171857118 | 01/21/2015 | $218.00 | 0467708660101019 |
| Jamaica Medical One, P.L.L.C. | 171832638 | 01/20/2015 | $204.41 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 171854079 | 01/20/2015 | $200.68 | 0126843830101111 |
| Jamaica Medical One, P.L.L.C. | 171852466 | 01/20/2015 | $305.20 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171851806 | 01/20/2015 | $87.20 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171847934 | 01/20/2015 | $204.41 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 171848961 | 01/20/2015 | $218.00 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 171850507 | 01/20/2015 | $92.97 | 0315416980101065 |
| Jamaica Medical One, P.L.L.C. | 171846140 | 01/20/2015 | $91.42 | 0420241850101041 |
| Jamaica Medical One, P.L.L.C. | 171848028 | 01/20/2015 | $91.42 | 0429476610101011 |
| Jamaica Medical One, P.L.L.C. | 171846936 | 01/20/2015 | $305.20 | 0475995810101011 |
| Jamaica Medical One, P.L.L.C. | 171848404 | 01/20/2015 | $91.42 | 0475995810101011 |
| Jamaica Medical One, P.L.L.C. | 171832356 | 01/20/2015 | $236.94 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171813886 | 01/19/2015 | $91.42 | 0145298990101053 |
| Jamaica Medical One, P.L.L.C. | 171817075 | 01/19/2015 | $91.42 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 171813918 | 01/19/2015 | $91.42 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171813851 | 01/19/2015 | $87.20 | 0491869970101022 |
| Jamaica Medical One, P.L.L.C. | 171808499 | 01/18/2015 | $305.20 | 0248989240101044 |
| Jamaica Medical One, P.L.L.C. | 171807953 | 01/18/2015 | $204.41 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171812321 | 01/18/2015 | $200.68 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171810561 | 01/18/2015 | $204.41 | 0505668410101012 |
| Jamaica Medical One, P.L.L.C. | 171807950 | 01/18/2015 | $204.41 | 0514787840101019 |
| Jamaica Medical One, P.L.L.C. | 171812350 | 01/18/2015 | $200.68 | 0514787840101019 |
| Jamaica Medical One, P.L.L.C. | 171670253 | 01/09/2015 | $125.44 | 0258517850101165 |
| Jamaica Medical One, P.L.L.C. | 171631963 | 01/07/2015 | $125.44 | 0157869930101109 |
| Jamaica Medical One, P.L.L.C. | 089250487 | 01/06/2015 | $174.80 | 0157869930101109 |
| Jamaica Medical One, P.L.L.C. | 171612193 | 01/06/2015 | $210.46 | 0382450250101024 |
| Jamaica Medical One, P.L.L.C. | 171601904 | 01/06/2015 | $188.16 | 0418589400101018 |
| Jamaica Medical One, P.L.L.C. | 089250555 | 01/06/2015 | $226.08 | 0471176310101017 |
| Jamaica Medical One, P.L.L.C. | 171596203 | 01/05/2015 | $188.16 | 0114389530101039 |
| Jamaica Medical One, P.L.L.C. | 089249389 | 01/05/2015 | $495.08 | 0125471030101029 |
| Jamaica Medical One, P.L.L.C. | 089249619 | 01/05/2015 | $432.36 | 0451330630101017 |
| Jamaica Medical One, P.L.L.C. | 089249275 | 01/05/2015 | $286.71 | 0464149240101018 |
| Jamaica Medical One, P.L.L.C. | 171598899 | 01/05/2015 | $125.44 | 0471176310101017 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
**Exhibit "1" to Declaration of Robert Weir - TIN Run for Park Slope Medical Complete Services, P.C.**

| Payee | Check # | Issued Date | Amount | Claim No. |
|---|---|---|---|---|
| Park Slope Medical Complete Services, P.C. | 165984056 | 12/23/2013 | $2,750.00 | 0444186010101039 |
| Park Slope Medical Complete Services, P.C. | 165694983 | 12/03/2013 | $89.54 | 0099087000101112 |
| Park Slope Medical Complete Services, P.C. | 165688846 | 12/03/2013 | $622.19 | 0333140770101014 |
| Park Slope Medical Complete Services, P.C. | 165688846 | 12/03/2013 | $3,589.54 | 0333140770101014 |
| Park Slope Medical Complete Services, P.C. | 165433416 | 11/14/2013 | $612.61 | 0333140770101014 |
| Park Slope Medical Complete Services, P.C. | 165433416 | 11/14/2013 | $3,589.54 | 0333140770101014 |
| Park Slope Medical Complete Services, P.C. | 165363053 | 11/08/2013 | $89.54 | 0278300580101045 |
| Park Slope Medical Complete Services, P.C. | 165342565 | 11/07/2013 | $1,139.99 | 0407159380101025 |
| Park Slope Medical Complete Services, P.C. | 165339964 | 11/07/2013 | $2,900.00 | 0444186010101039 |
| Park Slope Medical Complete Services, P.C. | 165325429 | 11/06/2013 | $2,975.00 | 0444186010101039 |
| Park Slope Medical Complete Services, P.C. | 164591097 | 09/16/2013 | $89.54 | 0333140770101014 |
| Park Slope Medical Complete Services, P.C. | 164593323 | 09/16/2013 | $2,800.00 | 0381657540101041 |
| Park Slope Medical Complete Services, P.C. | 164593673 | 09/16/2013 | $2,800.00 | 0381657540101041 |
| Park Slope Medical Complete Services, P.C. | 163196997 | 06/04/2013 | $3,230.58 | 0411341230101017 |
| Park Slope Medical Complete Services, P.C. | 163197342 | 06/04/2013 | $3,150.00 | 0411341230101017 |
| Park Slope Medical Complete Services, P.C. | 163197423 | 06/04/2013 | $3,230.00 | 0411341230101017 |
| Park Slope Medical Complete Services, P.C. | 163197475 | 06/04/2013 | $3,150.00 | 0411341230101017 |
| Park Slope Medical Complete Services, P.C. | 162674540 | 04/24/2013 | $89.19 | 0003747810101496 |
| Park Slope Medical Complete Services, P.C. | 162260813 | 03/22/2013 | $89.54 | 0321758860101018 |
| Park Slope Medical Complete Services, P.C. | 161864890 | 02/19/2013 | $89.19 | 0452129010101012 |
| Park Slope Medical Complete Services, P.C. | 171193710 | 12/09/2014 | $744.33 | 0452129010101012 |
| Park Slope Medical Complete Services, P.C. | 171193710 | 12/09/2014 | $3,500.00 | 0452129010101012 |
| Park Slope Medical Complete Services, P.C. | 171065156 | 12/01/2014 | $721.00 | 0452129010101012 |
| Park Slope Medical Complete Services, P.C. | 171065156 | 12/01/2014 | $3,500.00 | 0452129010101012 |
| Park Slope Medical Complete Services, P.C. | 170460230 | 10/22/2014 | $292.17 | 0245015600101045 |
| Park Slope Medical Complete Services, P.C. | 170460230 | 10/22/2014 | $1,266.65 | 0245015600101045 |
| Park Slope Medical Complete Services, P.C. | 170022294 | 09/24/2014 | $739.66 | 0260863740101056 |
| Park Slope Medical Complete Services, P.C. | 170022294 | 09/24/2014 | $3,500.00 | 0260863740101056 |
| Park Slope Medical Complete Services, P.C. | 169364122 | 08/12/2014 | $3,000.00 | 0322307860101047 |
| Park Slope Medical Complete Services, P.C. | 169078657 | 07/24/2014 | $5.07 | 0245015600101045 |
| Park Slope Medical Complete Services, P.C. | 169078657 | 07/24/2014 | $1,266.65 | 0245015600101045 |
| Park Slope Medical Complete Services, P.C. | 169033827 | 07/22/2014 | $302.31 | 0381657540101041 |
| Park Slope Medical Complete Services, P.C. | 169033827 | 07/22/2014 | $1,266.65 | 0381657540101041 |
| Park Slope Medical Complete Services, P.C. | 168747922 | 07/02/2014 | $285.48 | 0312194030101061 |
| Park Slope Medical Complete Services, P.C. | 168747922 | 07/02/2014 | $1,248.44 | 0312194030101061 |
| Park Slope Medical Complete Services, P.C. | 168711568 | 06/30/2014 | $282.99 | 0003747810101496 |
| Park Slope Medical Complete Services, P.C. | 168718678 | 06/30/2014 | $259.68 | 0003747810101496 |
| Park Slope Medical Complete Services, P.C. | 168711568 | 06/30/2014 | $1,356.19 | 0003747810101496 |
| Park Slope Medical Complete Services, P.C. | 168718678 | 06/30/2014 | $1,248.44 | 0003747810101496 |
| Park Slope Medical Complete Services, P.C. | 168600366 | 06/23/2014 | $247.42 | 0003747810101496 |
| Park Slope Medical Complete Services, P.C. | 168600366 | 06/23/2014 | $1,266.65 | 0003747810101496 |
| Park Slope Medical Complete Services, P.C. | 168548695 | 06/19/2014 | $689.19 | 0260863740101056 |
| Park Slope Medical Complete Services, P.C. | 168548695 | 06/19/2014 | $3,589.54 | 0260863740101056 |
| Park Slope Medical Complete Services, P.C. | 168555752 | 06/19/2014 | $3,589.54 | 0471850700101015 |
| Park Slope Medical Complete Services, P.C. | 168205387 | 05/27/2014 | $2,975.00 | 0407159380101025 |
| Park Slope Medical Complete Services, P.C. | 167728108 | 04/23/2014 | $244.41 | 0278300580101045 |
| Park Slope Medical Complete Services, P.C. | 167728108 | 04/23/2014 | $1,338.03 | 0278300580101045 |
| Park Slope Medical Complete Services, P.C. | 166913479 | 02/28/2014 | $198.91 | 0301133870101073 |
| Park Slope Medical Complete Services, P.C. | 166913479 | 02/28/2014 | $1,356.19 | 0301133870101073 |
| Park Slope Medical Complete Services, P.C. | 166795514 | 02/20/2014 | $3,000.00 | 0391156910101036 |
| Park Slope Medical Complete Services, P.C. | 166359761 | 01/21/2014 | $1,140.00 | 0407159380101025 |
| Park Slope Medical Complete Services, P.C. | 166361698 | 01/21/2014 | $1,140.00 | 0407159380101025 |
| Park Slope Medical Complete Services, P.C. | 166257938 | 01/14/2014 | $2,900.00 | 0098063460101406 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Arisdov Medical, P.C.

| Payee | Check # | Issued Date | Amount | Claim No. |
|-------|---------|-------------|--------|-----------|
| Arisdov Medical, P.C. | 166025181 | 12/27/2013 | $9.48 | 0452129010101012 |
| Arisdov Medical, P.C. | 166025181 | 12/27/2013 | $54.88 | 0452129010101012 |
| Arisdov Medical, P.C. | 165976165 | 12/23/2013 | $299.26 | 0102556790101073 |
| Arisdov Medical, P.C. | 165885432 | 12/17/2013 | $1,475.00 | 0444186010101039 |
| Arisdov Medical, P.C. | 165781036 | 12/10/2013 | $142.21 | 0124672480101135 |
| Arisdov Medical, P.C. | 165767365 | 12/09/2013 | $457.99 | 0099087000101112 |
| Arisdov Medical, P.C. | 165766442 | 12/09/2013 | $4,423.00 | 0407159380101025 |
| Arisdov Medical, P.C. | 165776922 | 12/09/2013 | $1,035.31 | 0407159380101025 |
| Arisdov Medical, P.C. | 165771161 | 12/09/2013 | $20.18 | 0471850700101015 |
| Arisdov Medical, P.C. | 165771161 | 12/09/2013 | $1,227.68 | 0471850700101015 |
| Arisdov Medical, P.C. | 165725519 | 12/05/2013 | $1,227.20 | 0471850700101015 |
| Arisdov Medical, P.C. | 165704637 | 12/04/2013 | $1,850.00 | 0444186010101039 |
| Arisdov Medical, P.C. | 165689399 | 12/03/2013 | $1,167.65 | 0452898320101017 |
| Arisdov Medical, P.C. | 165691493 | 12/03/2013 | $815.19 | 0452898320101017 |
| Arisdov Medical, P.C. | 165692490 | 12/03/2013 | $2,267.81 | 0452898320101017 |
| Arisdov Medical, P.C. | 165673768 | 12/02/2013 | $815.19 | 0471850700101015 |
| Arisdov Medical, P.C. | 165573387 | 11/23/2013 | $236.94 | 0471850700101015 |
| Arisdov Medical, P.C. | 165543747 | 11/21/2013 | $236.94 | 0099087000101112 |
| Arisdov Medical, P.C. | 165547308 | 11/21/2013 | $2,020.00 | 0444186010101039 |
| Arisdov Medical, P.C. | 165344417 | 11/07/2013 | $343.56 | 0407159380101025 |
| Arisdov Medical, P.C. | 165260346 | 11/01/2013 | $1,350.00 | 0343407860101032 |
| Arisdov Medical, P.C. | 165224434 | 10/30/2013 | $299.26 | 0478190330101017 |
| Arisdov Medical, P.C. | 165186193 | 10/28/2013 | $1,800.00 | 0444186010101039 |
| Arisdov Medical, P.C. | 164892471 | 10/07/2013 | $237.00 | 0430602740101012 |
| Arisdov Medical, P.C. | 164589515 | 09/16/2013 | $112.14 | 0333140770101014 |
| Arisdov Medical, P.C. | 164594130 | 09/16/2013 | $2,020.00 | 0381657540101041 |
| Arisdov Medical, P.C. | 164594288 | 09/16/2013 | $2,020.00 | 0381657540101041 |
| Arisdov Medical, P.C. | 163897408 | 07/26/2013 | $189.55 | 0430907690101015 |
| Arisdov Medical, P.C. | 163764560 | 07/17/2013 | $343.56 | 0301133870101073 |
| Arisdov Medical, P.C. | 163765620 | 07/17/2013 | $343.56 | 0301133870101073 |
| Arisdov Medical, P.C. | 088325580 | 07/16/2013 | $142.21 | 0301133870101073 |
| Arisdov Medical, P.C. | 088315022 | 07/10/2013 | $142.21 | 0194585470101045 |
| Arisdov Medical, P.C. | 088311401 | 07/08/2013 | $142.21 | 0260863740101056 |
| Arisdov Medical, P.C. | 163224304 | 06/06/2013 | $348.00 | 0126955230101093 |
| Arisdov Medical, P.C. | 163197118 | 06/04/2013 | $3,050.78 | 0411341230101017 |
| Arisdov Medical, P.C. | 163197228 | 06/04/2013 | $3,050.78 | 0411341230101017 |
| Arisdov Medical, P.C. | 163139146 | 05/30/2013 | $1,028.03 | 0411341230101017 |
| Arisdov Medical, P.C. | 163139146 | 05/30/2013 | $1,427.80 | 0411341230101017 |
| Arisdov Medical, P.C. | 163003994 | 05/20/2013 | $6.29 | 0095133140101093 |
| Arisdov Medical, P.C. | 162971568 | 05/17/2013 | $950.00 | 0095133140101093 |
| Arisdov Medical, P.C. | 162981016 | 05/17/2013 | $109.76 | 0095133140101093 |
| Arisdov Medical, P.C. | 162829368 | 05/06/2013 | $195.00 | 0391156910101036 |
| Arisdov Medical, P.C. | 162607263 | 04/18/2013 | $45.00 | 0003747810101496 |
| Arisdov Medical, P.C. | 162558186 | 04/15/2013 | $44.00 | 0391156910101036 |
| Arisdov Medical, P.C. | 162351461 | 03/29/2013 | $57.26 | 0003747810101496 |
| Arisdov Medical, P.C. | 162242525 | 03/21/2013 | $112.14 | 0321758860101018 |
| Arisdov Medical, P.C. | 162158767 | 03/14/2013 | $236.94 | 0321758860101018 |
| Arisdov Medical, P.C. | 162112420 | 03/12/2013 | $236.94 | 0459019590101016 |
| Arisdov Medical, P.C. | 162106847 | 03/11/2013 | $236.94 | 0458306250101027 |
| Arisdov Medical, P.C. | 162031625 | 03/05/2013 | $236.94 | 0105906470101116 |
| Arisdov Medical, P.C. | 161863875 | 02/19/2013 | $236.94 | 0407177790101104 |
| Arisdov Medical, P.C. | 161836867 | 02/18/2013 | $398.44 | 0333140770101014 |
| Arisdov Medical, P.C. | 161814679 | 02/15/2013 | $236.94 | 0435131580101028 |
| Arisdov Medical, P.C. | 161800211 | 02/14/2013 | $187.81 | 0452129010101012 |
| Arisdov Medical, P.C. | 161734189 | 02/08/2013 | $187.81 | 0391156910101036 |
| Arisdov Medical, P.C. | 161698737 | 02/06/2013 | $187.81 | 0095133140101093 |
| Arisdov Medical, P.C. | 161688429 | 02/05/2013 | $187.81 | 0095133140101093 |
| Arisdov Medical, P.C. | 161689659 | 02/05/2013 | $236.94 | 0428748720101011 |
| Arisdov Medical, P.C. | 161646874 | 02/01/2013 | $236.94 | 0407177790101104 |
| Arisdov Medical, P.C. | 161611421 | 01/30/2013 | $236.94 | 0452129010101012 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Arisdov Medical, P.C.

| | | | | |
|---|---|---|---|---|
| Arisdov Medical, P.C. | 161597468 | 01/29/2013 | $236.94 | 0003747810101496 |
| Arisdov Medical, P.C. | 161604815 | 01/29/2013 | $236.94 | 0333140770101014 |
| Arisdov Medical, P.C. | 161599224 | 01/29/2013 | $236.94 | 0391156910101036 |
| Arisdov Medical, P.C. | 161600250 | 01/29/2013 | $236.94 | 0432860530101018 |
| Arisdov Medical, P.C. | 161580858 | 01/28/2013 | $236.94 | 0435131580101028 |
| Arisdov Medical, P.C. | 127188916 | 01/26/2013 | $112.14 | 0333140770101014 |
| Arisdov Medical, P.C. | 127169994 | 01/24/2013 | $236.94 | 0452129010101012 |
| Arisdov Medical, P.C. | 171499052 | 12/29/2014 | $545.08 | 0328246290101108 |
| Arisdov Medical, P.C. | 171436241 | 12/23/2014 | $545.08 | 0376426900101042 |
| Arisdov Medical, P.C. | 171413301 | 12/22/2014 | $377.61 | 0281435640101059 |
| Arisdov Medical, P.C. | 171413301 | 12/22/2014 | $1,490.58 | 0281435640101059 |
| Arisdov Medical, P.C. | 171342875 | 12/17/2014 | $13.82 | 0290371990101044 |
| Arisdov Medical, P.C. | 171344116 | 12/17/2014 | $92.98 | 0290371990101044 |
| Arisdov Medical, P.C. | 171219560 | 12/10/2014 | $244.64 | 0452129010101012 |
| Arisdov Medical, P.C. | 171219560 | 12/10/2014 | $1,150.34 | 0452129010101012 |
| Arisdov Medical, P.C. | 171145618 | 12/05/2014 | $466.34 | 0281435640101059 |
| Arisdov Medical, P.C. | 171145618 | 12/05/2014 | $1,916.46 | 0281435640101059 |
| Arisdov Medical, P.C. | 171122907 | 12/04/2014 | $966.29 | 0452129010101012 |
| Arisdov Medical, P.C. | 171122907 | 12/04/2014 | $4,601.37 | 0452129010101012 |
| Arisdov Medical, P.C. | 171096515 | 12/02/2014 | $954.02 | 0452129010101012 |
| Arisdov Medical, P.C. | 171096515 | 12/02/2014 | $4,601.37 | 0452129010101012 |
| Arisdov Medical, P.C. | 171071962 | 12/01/2014 | $7,291.37 | 0482729370101017 |
| Arisdov Medical, P.C. | 171007221 | 11/25/2014 | $4,000.00 | 0482729370101017 |
| Arisdov Medical, P.C. | 170524291 | 10/27/2014 | $8,500.00 | 0411640980101014 |
| Arisdov Medical, P.C. | 170450530 | 10/22/2014 | $119.00 | 0476263990101015 |
| Arisdov Medical, P.C. | 170341207 | 10/15/2014 | $92.98 | 0411640980101014 |
| Arisdov Medical, P.C. | 170341207 | 10/15/2014 | $5,578.82 | 0411640980101014 |
| Arisdov Medical, P.C. | 170313625 | 10/14/2014 | $200.46 | 0114029000101065 |
| Arisdov Medical, P.C. | 170100571 | 09/29/2014 | $1,630.00 | 0288493760101014 |
| Arisdov Medical, P.C. | 169657468 | 08/31/2014 | $284.52 | 0271458650101019 |
| Arisdov Medical, P.C. | 169657468 | 08/31/2014 | $1,385.66 | 0271458650101019 |
| Arisdov Medical, P.C. | 169490084 | 08/20/2014 | $240.00 | 0443419920101026 |
| Arisdov Medical, P.C. | 089049983 | 08/13/2014 | $275.30 | 0174764530101030 |
| Arisdov Medical, P.C. | 169151905 | 07/29/2014 | $2,300.00 | 0479793780101012 |
| Arisdov Medical, P.C. | 169126310 | 07/28/2014 | $622.27 | 0194703220101070 |
| Arisdov Medical, P.C. | 169126310 | 07/28/2014 | $3,121.77 | 0194703220101070 |
| Arisdov Medical, P.C. | 168976603 | 07/18/2014 | $892.67 | 0003747810101496 |
| Arisdov Medical, P.C. | 168976603 | 07/18/2014 | $4,601.37 | 0003747810101496 |
| Arisdov Medical, P.C. | 168964544 | 07/17/2014 | $61.11 | 0245413700101041 |
| Arisdov Medical, P.C. | 168964544 | 07/17/2014 | $318.28 | 0245413700101041 |
| Arisdov Medical, P.C. | 168946665 | 07/16/2014 | $76.23 | 0245413700101041 |
| Arisdov Medical, P.C. | 168946665 | 07/16/2014 | $398.44 | 0245413700101041 |
| Arisdov Medical, P.C. | 088996745 | 07/10/2014 | $184.61 | 0427161770101025 |
| Arisdov Medical, P.C. | 168594661 | 06/22/2014 | $184.61 | 0424595750101039 |
| Arisdov Medical, P.C. | 168594684 | 06/22/2014 | $184.61 | 0424595750101039 |
| Arisdov Medical, P.C. | 168576349 | 06/20/2014 | $69.86 | 0003747810101496 |
| Arisdov Medical, P.C. | 168576349 | 06/20/2014 | $398.44 | 0003747810101496 |
| Arisdov Medical, P.C. | 168495755 | 06/16/2014 | $68.27 | 0260863740101056 |
| Arisdov Medical, P.C. | 168495755 | 06/16/2014 | $398.44 | 0260863740101056 |
| Arisdov Medical, P.C. | 168437028 | 06/11/2014 | $130.82 | 0412475170101014 |
| Arisdov Medical, P.C. | 088930040 | 05/29/2014 | $275.30 | 0459841840101045 |
| Arisdov Medical, P.C. | 088929850 | 05/28/2014 | $99.26 | 0372994970101055 |
| Arisdov Medical, P.C. | 168195110 | 05/27/2014 | $50.00 | 0407159380101025 |
| Arisdov Medical, P.C. | 168197629 | 05/27/2014 | $100.00 | 0407159380101025 |
| Arisdov Medical, P.C. | 168201229 | 05/27/2014 | $100.00 | 0407159380101025 |
| Arisdov Medical, P.C. | 168195110 | 05/27/2014 | $920.27 | 0407159380101025 |
| Arisdov Medical, P.C. | 168197629 | 05/27/2014 | $3,618.18 | 0407159380101025 |
| Arisdov Medical, P.C. | 168201229 | 05/27/2014 | $3,681.18 | 0407159380101025 |
| Arisdov Medical, P.C. | 088923249 | 05/23/2014 | $142.21 | 0405204880101026 |
| Arisdov Medical, P.C. | 168136587 | 05/21/2014 | $106.78 | 0427228500101011 |
| Arisdov Medical, P.C. | 168136587 | 05/21/2014 | $398.44 | 0427228500101011 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "1" to Declaration of Robert Weir - TIN Run for Arisdov Medical, P.C.**

| | | | | |
|---|---|---|---|---|
| Arisdov Medical, P.C. | 168040202 | 05/15/2014 | $299.26 | 0282095020101241 |
| Arisdov Medical, P.C. | 088879818 | 05/15/2014 | $275.30 | 0464288630101012 |
| Arisdov Medical, P.C. | 168014240 | 05/13/2014 | $200.00 | 0110394840101038 |
| Arisdov Medical, P.C. | 088868130 | 05/08/2014 | $275.30 | 0110762060101096 |
| Arisdov Medical, P.C. | 088867433 | 05/07/2014 | $204.41 | 0472336570101029 |
| Arisdov Medical, P.C. | 088862350 | 05/02/2014 | $204.41 | 0146196710101024 |
| Arisdov Medical, P.C. | 167865330 | 05/02/2014 | $39.61 | 0449285460101021 |
| Arisdov Medical, P.C. | 167863187 | 05/02/2014 | $2,583.57 | 0449285460101021 |
| Arisdov Medical, P.C. | 167814269 | 04/29/2014 | $125.00 | 0105823670101186 |
| Arisdov Medical, P.C. | 167804069 | 04/29/2014 | $195.00 | 0351199820101041 |
| Arisdov Medical, P.C. | 167714873 | 04/23/2014 | $2,700.00 | 0288493760101014 |
| Arisdov Medical, P.C. | 167344894 | 03/28/2014 | $650.00 | 0288493760101014 |
| Arisdov Medical, P.C. | 167281645 | 03/25/2014 | $10.00 | 0288493760101014 |
| Arisdov Medical, P.C. | 167281645 | 03/25/2014 | $1,200.00 | 0288493760101014 |
| Arisdov Medical, P.C. | 167086635 | 03/12/2014 | $200.00 | 0422936040101011 |
| Arisdov Medical, P.C. | 167004057 | 03/06/2014 | $320.00 | 0478190330101017 |
| Arisdov Medical, P.C. | 166987233 | 03/05/2014 | $64.07 | 0479793780101012 |
| Arisdov Medical, P.C. | 166750635 | 02/18/2014 | $104.08 | 0468598690101025 |
| Arisdov Medical, P.C. | 166605882 | 02/07/2014 | $1,035.30 | 0407159380101025 |
| Arisdov Medical, P.C. | 166561420 | 02/04/2014 | $299.26 | 0246768920101041 |
| Arisdov Medical, P.C. | 166511816 | 01/31/2014 | $250.00 | 0288493760101014 |
| Arisdov Medical, P.C. | 088693103 | 01/31/2014 | $1,227.10 | 0439172660101021 |
| Arisdov Medical, P.C. | 166154088 | 01/07/2014 | $378.03 | 0389220550101039 |
| Arisdov Medical, P.C. | 166123009 | 01/06/2014 | $299.26 | 0278789480101099 |
| Arisdov Medical, P.C. | 166133156 | 01/06/2014 | $1,250.00 | 0444186010101039 |
| Arisdov Medical, P.C. | 166087064 | 01/02/2014 | $290.00 | 0093451750101217 |
| Arisdov Medical, P.C. | 177998614 | 12/22/2015 | $30.00 | 0341329560101017 |
| Arisdov Medical, P.C. | 177998614 | 12/22/2015 | $1,493.00 | 0341329560101017 |
| Arisdov Medical, P.C. | 177965908 | 12/21/2015 | $200.00 | 0415715600101028 |
| Arisdov Medical, P.C. | 177953621 | 12/20/2015 | $105.75 | 0479793780101012 |
| Arisdov Medical, P.C. | 177953621 | 12/20/2015 | $185.96 | 0479793780101012 |
| Arisdov Medical, P.C. | 177921801 | 12/18/2015 | $1,154.40 | 0456815840101026 |
| Arisdov Medical, P.C. | 177879623 | 12/16/2015 | $57.00 | 0260863740101056 |
| Arisdov Medical, P.C. | 177879623 | 12/16/2015 | $2,840.00 | 0260863740101056 |
| Arisdov Medical, P.C. | 177577055 | 12/01/2015 | $917.40 | 0301133870101073 |
| Arisdov Medical, P.C. | 177501440 | 11/25/2015 | $57.52 | 0303111550101074 |
| Arisdov Medical, P.C. | 177501440 | 11/25/2015 | $185.96 | 0303111550101074 |
| Arisdov Medical, P.C. | 177472989 | 11/24/2015 | $507.00 | 0464149240101018 |
| Arisdov Medical, P.C. | 177390183 | 11/20/2015 | $158.00 | 0296255520101091 |
| Arisdov Medical, P.C. | 177322570 | 11/17/2015 | $558.05 | 0314901700101033 |
| Arisdov Medical, P.C. | 177322570 | 11/17/2015 | $1,843.77 | 0314901700101033 |
| Arisdov Medical, P.C. | 177309121 | 11/16/2015 | $37.94 | 0400849780101032 |
| Arisdov Medical, P.C. | 177309121 | 11/16/2015 | $185.96 | 0400849780101032 |
| Arisdov Medical, P.C. | 177188022 | 11/10/2015 | $284.45 | 0299030030101155 |
| Arisdov Medical, P.C. | 177165001 | 11/09/2015 | $4,100.00 | 0451889840101125 |
| Arisdov Medical, P.C. | 177165516 | 11/09/2015 | $4,100.00 | 0451889840101125 |
| Arisdov Medical, P.C. | 177128893 | 11/06/2015 | $239.41 | 0296255520101091 |
| Arisdov Medical, P.C. | 177131777 | 11/06/2015 | $126.33 | 0412475170101014 |
| Arisdov Medical, P.C. | 177051562 | 11/03/2015 | $800.00 | 0431395440101023 |
| Arisdov Medical, P.C. | 177003086 | 10/30/2015 | $689.98 | 0508934900101012 |
| Arisdov Medical, P.C. | 176943544 | 10/28/2015 | $1,376.50 | 0505668410101012 |
| Arisdov Medical, P.C. | 176914457 | 10/27/2015 | $125.00 | 0338188660101037 |
| Arisdov Medical, P.C. | 176858507 | 10/23/2015 | $250.00 | 0246768920101041 |
| Arisdov Medical, P.C. | 176840549 | 10/22/2015 | $569.26 | 0508934900101012 |
| Arisdov Medical, P.C. | 176673176 | 10/14/2015 | $33.84 | 0296660480101025 |
| Arisdov Medical, P.C. | 176673176 | 10/14/2015 | $185.96 | 0296660480101025 |
| Arisdov Medical, P.C. | 176651147 | 10/13/2015 | $44.80 | 0325568200101032 |
| Arisdov Medical, P.C. | 176651147 | 10/13/2015 | $197.06 | 0325568200101032 |
| Arisdov Medical, P.C. | 176426073 | 10/01/2015 | $239.41 | 0411704160101036 |
| Arisdov Medical, P.C. | 176368459 | 09/28/2015 | $3,050.00 | 0349020800101048 |
| Arisdov Medical, P.C. | 175892341 | 09/01/2015 | $45.72 | 0467708660101019 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Arisdov Medical, P.C.

| | | | | |
|---|---|---|---|---|
| Arisdov Medical, P.C. | 175772814 | 08/26/2015 | $1,192.46 | 0325568200101032 |
| Arisdov Medical, P.C. | 175747341 | 08/25/2015 | $1,533.17 | 0378268660101020 |
| Arisdov Medical, P.C. | 175681718 | 08/21/2015 | $158.07 | 0417667800101027 |
| Arisdov Medical, P.C. | 175548459 | 08/14/2015 | $1,588.00 | 0416029090101038 |
| Arisdov Medical, P.C. | 175507566 | 08/12/2015 | $1,042.74 | 0110762060101096 |
| Arisdov Medical, P.C. | 175423146 | 08/07/2015 | $3,865.00 | 0386316110101031 |
| Arisdov Medical, P.C. | 175369409 | 08/05/2015 | $56.46 | 0434779180101011 |
| Arisdov Medical, P.C. | 175369409 | 08/05/2015 | $299.26 | 0434779180101011 |
| Arisdov Medical, P.C. | 175331974 | 08/03/2015 | $2,824.83 | 0436111740101018 |
| Arisdov Medical, P.C. | 175130550 | 07/23/2015 | $254.00 | 0479159110101017 |
| Arisdov Medical, P.C. | 175096010 | 07/21/2015 | $1,267.00 | 0182764930101010 |
| Arisdov Medical, P.C. | 175044478 | 07/18/2015 | $37.71 | 0406430440101045 |
| Arisdov Medical, P.C. | 175044478 | 07/18/2015 | $299.26 | 0406430440101045 |
| Arisdov Medical, P.C. | 174977943 | 07/15/2015 | $53.07 | 0390024760101061 |
| Arisdov Medical, P.C. | 174977943 | 07/15/2015 | $299.26 | 0390024760101061 |
| Arisdov Medical, P.C. | 174963457 | 07/14/2015 | $338.67 | 0196014300101081 |
| Arisdov Medical, P.C. | 174812064 | 07/06/2015 | $254.37 | 0330139030101023 |
| Arisdov Medical, P.C. | 174800007 | 07/06/2015 | $40.79 | 0450796250101019 |
| Arisdov Medical, P.C. | 174800007 | 07/06/2015 | $185.96 | 0450796250101019 |
| Arisdov Medical, P.C. | 174808755 | 07/06/2015 | $1,750.00 | 0479793780101012 |
| Arisdov Medical, P.C. | 174732021 | 07/01/2015 | $2,896.00 | 0436111740101018 |
| Arisdov Medical, P.C. | 089310056 | 06/30/2015 | $171.00 | 0462577880101033 |
| Arisdov Medical, P.C. | 174488975 | 06/18/2015 | $200.46 | 0448623560101023 |
| Arisdov Medical, P.C. | 174478237 | 06/17/2015 | $34.45 | 0315416980101065 |
| Arisdov Medical, P.C. | 174478237 | 06/17/2015 | $430.59 | 0315416980101065 |
| Arisdov Medical, P.C. | 174468187 | 06/17/2015 | $224.45 | 0458347950101016 |
| Arisdov Medical, P.C. | 174248920 | 06/05/2015 | $717.69 | 0499972800101022 |
| Arisdov Medical, P.C. | 174166828 | 06/01/2015 | $935.00 | 0182764930101010 |
| Arisdov Medical, P.C. | 174085397 | 05/27/2015 | $392.16 | 0247379250101053 |
| Arisdov Medical, P.C. | 173773667 | 05/08/2015 | $79.00 | 0479793780101012 |
| Arisdov Medical, P.C. | 173737826 | 05/06/2015 | $2,674.72 | 0110762060101096 |
| Arisdov Medical, P.C. | 173110337 | 04/02/2015 | $8.04 | 0133643540101059 |
| Arisdov Medical, P.C. | 173107072 | 04/02/2015 | $430.59 | 0133643540101059 |
| Arisdov Medical, P.C. | 173107106 | 04/02/2015 | $430.59 | 0133643540101059 |
| Arisdov Medical, P.C. | 173033953 | 03/29/2015 | $216.94 | 0328246290101108 |
| Arisdov Medical, P.C. | 172981889 | 03/26/2015 | $430.60 | 0133643540101059 |
| Arisdov Medical, P.C. | 172815302 | 03/18/2015 | $175.57 | 0417671240101043 |
| Arisdov Medical, P.C. | 172818399 | 03/18/2015 | $430.60 | 0491764590101017 |
| Arisdov Medical, P.C. | 172777630 | 03/16/2015 | $79.00 | 0105823670101186 |
| Arisdov Medical, P.C. | 172589038 | 03/05/2015 | $135.00 | 0382450250101024 |
| Arisdov Medical, P.C. | 089276628 | 02/25/2015 | $142.21 | 0406199680101052 |
| Arisdov Medical, P.C. | 172436826 | 02/24/2015 | $11.24 | 0314901700101033 |
| Arisdov Medical, P.C. | 172436826 | 02/24/2015 | $624.35 | 0314901700101033 |
| Arisdov Medical, P.C. | 172431027 | 02/24/2015 | $1,629.00 | 0477260990101010 |
| Arisdov Medical, P.C. | 172271256 | 02/14/2015 | $126.38 | 0476263990101015 |
| Arisdov Medical, P.C. | 172229857 | 02/12/2015 | $76.00 | 0290371990101044 |
| Arisdov Medical, P.C. | 172000665 | 01/29/2015 | $46.45 | 0224795230101045 |
| Arisdov Medical, P.C. | 172000665 | 01/29/2015 | $237.00 | 0224795230101045 |
| Arisdov Medical, P.C. | 171891223 | 01/22/2015 | $836.77 | 0245015600101045 |
| Arisdov Medical, P.C. | 171825588 | 01/19/2015 | $2,213.67 | 0245015600101045 |
| Arisdov Medical, P.C. | 171706204 | 01/12/2015 | $6.92 | 0328246290101108 |
| Arisdov Medical, P.C. | 089255125 | 01/09/2015 | $204.41 | 0451330630101017 |
| Arisdov Medical, P.C. | 183311624 | 09/15/2016 | $3,066.47 | 0462577880101033 |
| Arisdov Medical, P.C. | 183068392 | 09/02/2016 | $661.67 | 0517967290101019 |
| Arisdov Medical, P.C. | 183063261 | 09/01/2016 | $728.38 | 0185582310101021 |
| Arisdov Medical, P.C. | 183063261 | 09/01/2016 | $4,649.21 | 0185582310101021 |
| Arisdov Medical, P.C. | 183015943 | 08/30/2016 | $18.84 | 0235250040101014 |
| Arisdov Medical, P.C. | 183014715 | 08/30/2016 | $92.97 | 0235250040101014 |
| Arisdov Medical, P.C. | 182763961 | 08/18/2016 | $1.00 | 0341489280101034 |
| Arisdov Medical, P.C. | 182763844 | 08/18/2016 | $110.00 | 0341489280101034 |
| Arisdov Medical, P.C. | 182641704 | 08/12/2016 | $260.26 | 0508934900101012 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Arisdov Medical, P.C.

| | | | | |
|---|---|---|---|---|
| Arisdov Medical, P.C. | 182642367 | 08/12/2016 | $1,235.39 | 0508934900101012 |
| Arisdov Medical, P.C. | 182464423 | 08/03/2016 | $751.41 | 0480523300101037 |
| Arisdov Medical, P.C. | 182441177 | 08/02/2016 | $1,298.00 | 0135053290101036 |
| Arisdov Medical, P.C. | 182338800 | 07/28/2016 | $3,454.45 | 0260863740101056 |
| Arisdov Medical, P.C. | 182001513 | 07/12/2016 | $288.75 | 0451582720101022 |
| Arisdov Medical, P.C. | 181672459 | 06/25/2016 | $577.88 | 0301133870101073 |
| Arisdov Medical, P.C. | 181672459 | 06/25/2016 | $3,222.40 | 0301133870101073 |
| Arisdov Medical, P.C. | 181171596 | 05/31/2016 | $202.00 | 0323427270101046 |
| Arisdov Medical, P.C. | 180560545 | 04/30/2016 | $465.06 | 0327781190101064 |
| Arisdov Medical, P.C. | 180560545 | 04/30/2016 | $1,490.58 | 0327781190101064 |
| Arisdov Medical, P.C. | 180389222 | 04/21/2016 | $16.10 | 0471850700101015 |
| Arisdov Medical, P.C. | 180389222 | 04/21/2016 | $427.55 | 0471850700101015 |
| Arisdov Medical, P.C. | 180253284 | 04/15/2016 | $230.00 | 0434779180101011 |
| Arisdov Medical, P.C. | 179528610 | 03/10/2016 | $3.58 | 0459841840101045 |
| Arisdov Medical, P.C. | 179528610 | 03/10/2016 | $23.96 | 0459841840101045 |
| Arisdov Medical, P.C. | 179451777 | 03/07/2016 | $224.45 | 0409570440107059 |
| Arisdov Medical, P.C. | 179255048 | 02/26/2016 | $67.25 | 0399005120101082 |
| Arisdov Medical, P.C. | 179255048 | 02/26/2016 | $229.26 | 0399005120101082 |
| Arisdov Medical, P.C. | 179204939 | 02/23/2016 | $383.15 | 0135885210101046 |
| Arisdov Medical, P.C. | 179197009 | 02/23/2016 | $1,205.00 | 0505668410101012 |
| Arisdov Medical, P.C. | 179134912 | 02/20/2016 | $1,300.00 | 0508934900101012 |
| Arisdov Medical, P.C. | 179022327 | 02/14/2016 | $360.20 | 0135885210101046 |
| Arisdov Medical, P.C. | 178778097 | 02/03/2016 | $336.43 | 0110762060101096 |
| Arisdov Medical, P.C. | 178778097 | 02/03/2016 | $885.12 | 0110762060101096 |
| Arisdov Medical, P.C. | 178490995 | 01/19/2016 | $450.00 | 0475789310101013 |
| Arisdov Medical, P.C. | 178387292 | 01/14/2016 | $820.00 | 0505668410101012 |
| Arisdov Medical, P.C. | 178210148 | 01/05/2016 | $17.54 | 0278789480101099 |
| Arisdov Medical, P.C. | 178210148 | 01/05/2016 | $92.98 | 0278789480101099 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Harmony Anesthesiology P.C.

| Payee | Check # | Issued Date | Amount | Claim No. |
|---|---|---|---|---|
| HARMONY ANESTHESIOLOGY P.C. | 165978628 | 12/23/2013 | $135.00 | 0444186010101039 |
| HARMONY ANESTHESIOLOGY P.C. | 165776703 | 12/09/2013 | $10.00 | 0407159380101025 |
| HARMONY ANESTHESIOLOGY P.C. | 165776703 | 12/09/2013 | $436.21 | 0407159380101025 |
| HARMONY ANESTHESIOLOGY P.C. | 165758798 | 12/07/2013 | $108.00 | 0356803090101020 |
| HARMONY ANESTHESIOLOGY P.C. | 165637635 | 11/27/2013 | $137.76 | 0444186010101039 |
| HARMONY ANESTHESIOLOGY P.C. | 165574480 | 11/23/2013 | $351.13 | 0471850700101015 |
| HARMONY ANESTHESIOLOGY P.C. | 165548080 | 11/21/2013 | $36.45 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 165548080 | 11/21/2013 | $216.08 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 165539734 | 11/21/2013 | $297.11 | 0311421820101105 |
| HARMONY ANESTHESIOLOGY P.C. | 165436103 | 11/14/2013 | $4.45 | 0333140770101014 |
| HARMONY ANESTHESIOLOGY P.C. | 165436103 | 11/14/2013 | $27.01 | 0333140770101014 |
| HARMONY ANESTHESIOLOGY P.C. | 165389018 | 11/11/2013 | $270.10 | 0431537600101018 |
| HARMONY ANESTHESIOLOGY P.C. | 165361022 | 11/08/2013 | $297.11 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 165306471 | 11/05/2013 | $114.00 | 0444186010101039 |
| HARMONY ANESTHESIOLOGY P.C. | 164965706 | 10/11/2013 | $110.00 | 0319956590101019 |
| HARMONY ANESTHESIOLOGY P.C. | 164833483 | 10/03/2013 | $324.12 | 0377828360101033 |
| HARMONY ANESTHESIOLOGY P.C. | 164591539 | 09/16/2013 | $297.11 | 0333140770101014 |
| HARMONY ANESTHESIOLOGY P.C. | 164594374 | 09/16/2013 | $100.00 | 0381657540101041 |
| HARMONY ANESTHESIOLOGY P.C. | 164446660 | 09/05/2013 | $351.13 | 0436248660101014 |
| HARMONY ANESTHESIOLOGY P.C. | 163765843 | 07/17/2013 | $135.05 | 0301133870101073 |
| HARMONY ANESTHESIOLOGY P.C. | 163139255 | 05/30/2013 | $850.81 | 0411341230101017 |
| HARMONY ANESTHESIOLOGY P.C. | 162987767 | 05/17/2013 | $250.00 | 0407159380101025 |
| HARMONY ANESTHESIOLOGY P.C. | 162950323 | 05/15/2013 | $297.11 | 0431537600101018 |
| HARMONY ANESTHESIOLOGY P.C. | 162674774 | 04/24/2013 | $243.09 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 162260825 | 03/22/2013 | $162.06 | 0321758860101018 |
| HARMONY ANESTHESIOLOGY P.C. | 161800219 | 02/14/2013 | $189.07 | 0452129010101012 |
| HARMONY ANESTHESIOLOGY P.C. | 087945588 | 01/31/2013 | $189.07 | 0333140770101014 |
| HARMONY ANESTHESIOLOGY P.C. | 171436110 | 12/23/2014 | $324.12 | 0376426900101042 |
| HARMONY ANESTHESIOLOGY P.C. | 171022750 | 11/26/2014 | $66.55 | 0452129010101012 |
| HARMONY ANESTHESIOLOGY P.C. | 171022750 | 11/26/2014 | $324.12 | 0452129010101012 |
| HARMONY ANESTHESIOLOGY P.C. | 170946601 | 11/21/2014 | $65.54 | 0166681390101076 |
| HARMONY ANESTHESIOLOGY P.C. | 170946601 | 11/21/2014 | $540.20 | 0166681390101076 |
| HARMONY ANESTHESIOLOGY P.C. | 170945077 | 11/21/2014 | $237.69 | 0322307860101047 |
| HARMONY ANESTHESIOLOGY P.C. | 170896568 | 11/19/2014 | $27.19 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 170896568 | 11/19/2014 | $135.05 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 170675060 | 11/05/2014 | $30.25 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 170675060 | 11/05/2014 | $162.06 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 170676405 | 11/05/2014 | $8.00 | 0431537600101018 |
| HARMONY ANESTHESIOLOGY P.C. | 170676405 | 11/05/2014 | $448.00 | 0431537600101018 |
| HARMONY ANESTHESIOLOGY P.C. | 170465612 | 10/23/2014 | $222.83 | 0098063460101406 |
| HARMONY ANESTHESIOLOGY P.C. | 170472023 | 10/23/2014 | $87.98 | 0245015600101045 |
| HARMONY ANESTHESIOLOGY P.C. | 170472023 | 10/23/2014 | $378.14 | 0245015600101045 |
| HARMONY ANESTHESIOLOGY P.C. | 170319753 | 10/14/2014 | $162.06 | 0448623560101023 |
| HARMONY ANESTHESIOLOGY P.C. | 170276771 | 10/10/2014 | $130.00 | 0356803090101020 |
| HARMONY ANESTHESIOLOGY P.C. | 089167056 | 10/09/2014 | $135.00 | 0443419920101026 |
| HARMONY ANESTHESIOLOGY P.C. | 170002674 | 09/23/2014 | $138.00 | 0288493760101014 |
| HARMONY ANESTHESIOLOGY P.C. | 169925531 | 09/18/2014 | $121.55 | 0288493760101014 |
| HARMONY ANESTHESIOLOGY P.C. | 169506208 | 08/21/2014 | $270.10 | 0433550610101025 |
| HARMONY ANESTHESIOLOGY P.C. | 169402789 | 08/14/2014 | $22.96 | 0448832880101015 |
| HARMONY ANESTHESIOLOGY P.C. | 169402789 | 08/14/2014 | $135.05 | 0448832880101015 |
| HARMONY ANESTHESIOLOGY P.C. | 169366034 | 08/12/2014 | $31.98 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 169366034 | 08/12/2014 | $162.06 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 169239717 | 08/04/2014 | $55.46 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 169239717 | 08/04/2014 | $189.07 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 169060379 | 07/23/2014 | $22.15 | 0260863740101056 |
| HARMONY ANESTHESIOLOGY P.C. | 169060379 | 07/23/2014 | $135.05 | 0260863740101056 |
| HARMONY ANESTHESIOLOGY P.C. | 168747750 | 07/02/2014 | $39.58 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 168747750 | 07/02/2014 | $189.07 | 0003747810101496 |
| HARMONY ANESTHESIOLOGY P.C. | 168710127 | 06/30/2014 | $36.84 | 0312194030101061 |
| HARMONY ANESTHESIOLOGY P.C. | 168710127 | 06/30/2014 | $162.06 | 0312194030101061 |
| HARMONY ANESTHESIOLOGY P.C. | 168543936 | 06/19/2014 | $15.45 | 0044172400101098 |
| HARMONY ANESTHESIOLOGY P.C. | 168543936 | 06/19/2014 | $162.06 | 0044172400101098 |
| HARMONY ANESTHESIOLOGY P.C. | 168520276 | 06/17/2014 | $77.68 | 0260863740101056 |
| HARMONY ANESTHESIOLOGY P.C. | 168520276 | 06/17/2014 | $406.01 | 0260863740101056 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Harmony Anesthesiology P.C.

| | | | | |
|---|---|---|---|---|
| HARMONY ANESTHESIOLOGY P.C. | 168293150 | 06/02/2014 | $230.00 | 0434378450101023 |
| HARMONY ANESTHESIOLOGY P.C. | 168201571 | 05/27/2014 | $50.06 | 0309587210101048 |
| HARMONY ANESTHESIOLOGY P.C. | 168201571 | 05/27/2014 | $270.10 | 0309587210101048 |
| HARMONY ANESTHESIOLOGY P.C. | 167819671 | 04/30/2014 | $250.00 | 0481127530101020 |
| HARMONY ANESTHESIOLOGY P.C. | 167682322 | 04/21/2014 | $53.88 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 167682322 | 04/21/2014 | $297.11 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 167546779 | 04/11/2014 | $135.05 | 0431292030101010 |
| HARMONY ANESTHESIOLOGY P.C. | 167432874 | 04/03/2014 | $85.35 | 0333140770101014 |
| HARMONY ANESTHESIOLOGY P.C. | 167432874 | 04/03/2014 | $324.12 | 0333140770101014 |
| HARMONY ANESTHESIOLOGY P.C. | 167293716 | 03/25/2014 | $275.00 | 0391156910101036 |
| HARMONY ANESTHESIOLOGY P.C. | 167026657 | 03/07/2014 | $135.05 | 0356803090101020 |
| HARMONY ANESTHESIOLOGY P.C. | 167030979 | 03/07/2014 | $162.06 | 0356803090101020 |
| HARMONY ANESTHESIOLOGY P.C. | 167026657 | 03/07/2014 | $18.36 | 0356803090101020 |
| HARMONY ANESTHESIOLOGY P.C. | 167030979 | 03/07/2014 | $22.04 | 0356803090101020 |
| HARMONY ANESTHESIOLOGY P.C. | 166919053 | 02/28/2014 | $31.98 | 0301133870101073 |
| HARMONY ANESTHESIOLOGY P.C. | 166919053 | 02/28/2014 | $216.08 | 0301133870101073 |
| HARMONY ANESTHESIOLOGY P.C. | 166777684 | 02/19/2014 | $250.00 | 0321936510101014 |
| HARMONY ANESTHESIOLOGY P.C. | 166569611 | 02/05/2014 | $130.00 | 0288493760101014 |
| HARMONY ANESTHESIOLOGY P.C. | 166382110 | 01/22/2014 | $113.00 | 0245015600101045 |
| HARMONY ANESTHESIOLOGY P.C. | 177402673 | 11/20/2015 | $31.65 | 0136081610101039 |
| HARMONY ANESTHESIOLOGY P.C. | 177402673 | 11/20/2015 | $162.06 | 0136081610101039 |
| HARMONY ANESTHESIOLOGY P.C. | 177083845 | 11/04/2015 | $465.92 | 0309732910101084 |
| HARMONY ANESTHESIOLOGY P.C. | 177050651 | 11/03/2015 | $459.00 | 0315420790101042 |
| HARMONY ANESTHESIOLOGY P.C. | 177068842 | 11/03/2015 | $108.04 | 0508934900101012 |
| HARMONY ANESTHESIOLOGY P.C. | 176866050 | 10/23/2015 | $108.04 | 0508934900101012 |
| HARMONY ANESTHESIOLOGY P.C. | 176818236 | 10/21/2015 | $25.21 | 0437414970101032 |
| HARMONY ANESTHESIOLOGY P.C. | 176818236 | 10/21/2015 | $135.05 | 0437414970101032 |
| HARMONY ANESTHESIOLOGY P.C. | 176226424 | 09/21/2015 | $734.67 | 0089031360101116 |
| HARMONY ANESTHESIOLOGY P.C. | 176129080 | 09/15/2015 | $390.00 | 0386316110101031 |
| HARMONY ANESTHESIOLOGY P.C. | 176136112 | 09/15/2015 | $108.04 | 0508934900101012 |
| HARMONY ANESTHESIOLOGY P.C. | 176056443 | 09/11/2015 | $367.34 | 0416029090101038 |
| HARMONY ANESTHESIOLOGY P.C. | 175582951 | 08/16/2015 | $229.59 | 0425346530101017 |
| HARMONY ANESTHESIOLOGY P.C. | 175306935 | 08/01/2015 | $390.00 | 0436111740101018 |
| HARMONY ANESTHESIOLOGY P.C. | 175289975 | 07/31/2015 | $35.22 | 0164197230101095 |
| HARMONY ANESTHESIOLOGY P.C. | 175289975 | 07/31/2015 | $162.05 | 0164197230101095 |
| HARMONY ANESTHESIOLOGY P.C. | 175242908 | 07/29/2015 | $505.00 | 0306184640101039 |
| HARMONY ANESTHESIOLOGY P.C. | 175071001 | 07/20/2015 | $252.54 | 0318357400101052 |
| HARMONY ANESTHESIOLOGY P.C. | 174999108 | 07/16/2015 | $135.05 | 0378048830101013 |
| HARMONY ANESTHESIOLOGY P.C. | 174999108 | 07/16/2015 | $28.00 | 0378048830101013 |
| HARMONY ANESTHESIOLOGY P.C. | 174963806 | 07/14/2015 | $253.00 | 0477260990101010 |
| HARMONY ANESTHESIOLOGY P.C. | 089312059 | 07/13/2015 | $270.10 | 0118786540101071 |
| HARMONY ANESTHESIOLOGY P.C. | 174895416 | 07/10/2015 | $137.75 | 0418134330101018 |
| HARMONY ANESTHESIOLOGY P.C. | 174554645 | 06/22/2015 | $121.55 | 0215195930101018 |
| HARMONY ANESTHESIOLOGY P.C. | 174511943 | 06/19/2015 | $253.00 | 0301201600101042 |
| HARMONY ANESTHESIOLOGY P.C. | 174459029 | 06/17/2015 | $12.96 | 0315416980101065 |
| HARMONY ANESTHESIOLOGY P.C. | 174459029 | 06/17/2015 | $162.06 | 0315416980101065 |
| HARMONY ANESTHESIOLOGY P.C. | 174471052 | 06/17/2015 | $54.45 | 0399924750101016 |
| HARMONY ANESTHESIOLOGY P.C. | 174471052 | 06/17/2015 | $243.09 | 0399924750101016 |
| HARMONY ANESTHESIOLOGY P.C. | 174390190 | 06/12/2015 | $162.06 | 0491764590101017 |
| HARMONY ANESTHESIOLOGY P.C. | 173955996 | 05/19/2015 | $270.00 | 0314901700101033 |
| HARMONY ANESTHESIOLOGY P.C. | 173453681 | 04/21/2015 | $135.05 | 0098063460101406 |
| HARMONY ANESTHESIOLOGY P.C. | 173429982 | 04/20/2015 | $108.04 | 0318357400101052 |
| HARMONY ANESTHESIOLOGY P.C. | 172970882 | 03/26/2015 | $162.02 | 0133643540101059 |
| HARMONY ANESTHESIOLOGY P.C. | 172981860 | 03/26/2015 | $162.06 | 0133643540101059 |
| HARMONY ANESTHESIOLOGY P.C. | 172866754 | 03/20/2015 | $162.06 | 0315416980101065 |
| HARMONY ANESTHESIOLOGY P.C. | 172827246 | 03/18/2015 | $216.08 | 0328246290101108 |
| HARMONY ANESTHESIOLOGY P.C. | 172815299 | 03/18/2015 | $189.07 | 0417671240101043 |
| HARMONY ANESTHESIOLOGY P.C. | 172829285 | 03/18/2015 | $162.06 | 0491764590101017 |
| HARMONY ANESTHESIOLOGY P.C. | 172799771 | 03/17/2015 | $8.00 | 0303111550101074 |
| HARMONY ANESTHESIOLOGY P.C. | 172799771 | 03/17/2015 | $436.00 | 0303111550101074 |
| HARMONY ANESTHESIOLOGY P.C. | 172671653 | 03/10/2015 | $162.06 | 0133643540101059 |
| HARMONY ANESTHESIOLOGY P.C. | 172591863 | 03/05/2015 | $270.10 | 0330306770101147 |
| HARMONY ANESTHESIOLOGY P.C. | 172327993 | 02/18/2015 | $270.10 | 0282425300101035 |
| HARMONY ANESTHESIOLOGY P.C. | 172327993 | 02/18/2015 | $57.44 | 0282425300101035 |
| HARMONY ANESTHESIOLOGY P.C. | 172249048 | 02/13/2015 | $229.51 | 0362058420101032 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "1" to Declaration of Robert Weir - TIN Run for Harmony Anesthesiology P.C.**

| | | | | |
|---|---|---|---|---|
| HARMONY ANESTHESIOLOGY P.C. | 172016178 | 01/30/2015 | $28.85 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 172016178 | 01/30/2015 | $162.06 | 0278300580101045 |
| HARMONY ANESTHESIOLOGY P.C. | 172013891 | 01/30/2015 | $250.00 | 0406430440101045 |
| HARMONY ANESTHESIOLOGY P.C. | 171870897 | 01/21/2015 | $270.10 | 0286493150101063 |
| HARMONY ANESTHESIOLOGY P.C. | 181909025 | 07/07/2016 | $72.10 | 0511159840101014 |
| HARMONY ANESTHESIOLOGY P.C. | 181909016 | 07/07/2016 | $378.14 | 0511159840101014 |
| HARMONY ANESTHESIOLOGY P.C. | 181376133 | 06/10/2016 | $98.05 | 0196014300101081 |
| HARMONY ANESTHESIOLOGY P.C. | 181376133 | 06/10/2016 | $297.11 | 0196014300101081 |
| HARMONY ANESTHESIOLOGY P.C. | 181305496 | 06/07/2016 | $230.24 | 0243859950101101 |
| HARMONY ANESTHESIOLOGY P.C. | 181305496 | 06/07/2016 | $432.24 | 0243859950101101 |
| HARMONY ANESTHESIOLOGY P.C. | 180950498 | 05/19/2016 | $1,377.00 | 0400849780101032 |
| HARMONY ANESTHESIOLOGY P.C. | 180686025 | 05/06/2016 | $61.22 | 0207317790101066 |
| HARMONY ANESTHESIOLOGY P.C. | 180686025 | 05/06/2016 | $270.10 | 0207317790101066 |
| HARMONY ANESTHESIOLOGY P.C. | 180316916 | 04/18/2016 | $800.00 | 0420691980101073 |
| HARMONY ANESTHESIOLOGY P.C. | 180121230 | 04/08/2016 | $102.80 | 0462577880101033 |
| HARMONY ANESTHESIOLOGY P.C. | 180121230 | 04/08/2016 | $297.11 | 0462577880101033 |
| HARMONY ANESTHESIOLOGY P.C. | 179240772 | 02/25/2016 | $80.13 | 0431292030101010 |
| HARMONY ANESTHESIOLOGY P.C. | 179240772 | 02/25/2016 | $270.10 | 0431292030101010 |
| HARMONY ANESTHESIOLOGY P.C. | 179136959 | 02/20/2016 | $162.06 | 0135885210101046 |
| HARMONY ANESTHESIOLOGY P.C. | 179119164 | 02/19/2016 | $891.33 | 0247379250101053 |
| HARMONY ANESTHESIOLOGY P.C. | 179119164 | 02/19/2016 | $254.92 | 0247379250101053 |
| HARMONY ANESTHESIOLOGY P.C. | 179022328 | 02/14/2016 | $108.04 | 0135885210101046 |
| HARMONY ANESTHESIOLOGY P.C. | 178815390 | 02/04/2016 | $162.06 | 0377283280101038 |
| HARMONY ANESTHESIOLOGY P.C. | 178666909 | 01/28/2016 | $482.00 | 0110762060101096 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "1" to Declaration of Robert Weir - TIN Run for Medical One New York, P.C.

| Payee | Check # | Issued Date | Amount | Claim No. |
|---|---|---|---|---|
| MEDICAL ONE NEW YORK P.C. |  | 12/30/2014 | $361.87 | 0376426900101042 |
| MEDICAL ONE NEW YORK P.C. | 171504837 | 12/29/2014 | $361.87 | 0328246290101108 |
| MEDICAL ONE NEW YORK P.C. | 169870091 | 09/15/2014 | $3,100.00 | 0351616190101020 |
| MEDICAL ONE NEW YORK P.C. | 169685171 | 09/03/2014 | $69.00 | 0462020290101020 |
| MEDICAL ONE NEW YORK P.C. | 169685171 | 09/03/2014 | $2,800.00 | 0462020290101020 |
| MEDICAL ONE NEW YORK P.C. | 169506881 | 08/21/2014 | $89.54 | 0433550610101025 |
| MEDICAL ONE NEW YORK P.C. | 169191338 | 07/31/2014 | $3,589.54 | 0436248660101014 |
| MEDICAL ONE NEW YORK P.C. | 168959202 | 07/17/2014 | $277.82 | 0418134330101018 |
| MEDICAL ONE NEW YORK P.C. | 168959202 | 07/17/2014 | $1,266.65 | 0418134330101018 |
| MEDICAL ONE NEW YORK P.C. | 177935949 | 12/19/2015 | $21.91 | 0466280650101012 |
| MEDICAL ONE NEW YORK P.C. | 177935949 | 12/19/2015 | $89.54 | 0466280650101012 |
| MEDICAL ONE NEW YORK P.C. | 177033486 | 11/02/2015 | $85.00 | 0451582720101022 |
| MEDICAL ONE NEW YORK P.C. | 176986752 | 10/30/2015 | $80.59 | 0450295170101019 |
| MEDICAL ONE NEW YORK P.C. | 176269479 | 09/23/2015 | $15.16 | 0400849780101032 |
| MEDICAL ONE NEW YORK P.C. | 176269479 | 09/23/2015 | $89.54 | 0400849780101032 |
| MEDICAL ONE NEW YORK P.C. | 175221606 | 07/28/2015 | $65.33 | 0118786540101071 |
| MEDICAL ONE NEW YORK P.C. | 174826927 | 07/07/2015 | $3,050.00 | 0476490490101019 |
| MEDICAL ONE NEW YORK P.C. | 174466670 | 06/17/2015 | $12.65 | 0315416980101065 |
| MEDICAL ONE NEW YORK P.C. | 174466670 | 06/17/2015 | $158.09 | 0315416980101065 |
| MEDICAL ONE NEW YORK P.C. | 173982814 | 05/20/2015 | $3,500.00 | 0118786540101071 |
| MEDICAL ONE NEW YORK P.C. | 173559395 | 04/27/2015 | $77.00 | 0196014300101081 |
| MEDICAL ONE NEW YORK P.C. | 173180680 | 04/06/2015 | $26.63 | 0491764590101017 |
| MEDICAL ONE NEW YORK P.C. | 173180680 | 04/06/2015 | $1,248.44 | 0491764590101017 |
| MEDICAL ONE NEW YORK P.C. | 173110325 | 04/02/2015 | $23.30 | 0133643540101059 |
| MEDICAL ONE NEW YORK P.C. | 173107135 | 04/02/2015 | $1,248.44 | 0133643540101059 |
| MEDICAL ONE NEW YORK P.C. | 172998874 | 03/27/2015 | $3,644.60 | 0417671240101043 |
| MEDICAL ONE NEW YORK P.C. | 172981799 | 03/26/2015 | $103.35 | 0133643540101059 |
| MEDICAL ONE NEW YORK P.C. | 172981834 | 03/26/2015 | $103.35 | 0133643540101059 |
| MEDICAL ONE NEW YORK P.C. | 172867581 | 03/20/2015 | $1,076.00 | 0431292030101010 |
| MEDICAL ONE NEW YORK P.C. | 172817252 | 03/18/2015 | $103.35 | 0491764590101017 |
| MEDICAL ONE NEW YORK P.C. | 172307609 | 02/17/2015 | $3,015.00 | 0425346530101017 |
| MEDICAL ONE NEW YORK P.C. | 172273611 | 02/14/2015 | $1,061.00 | 0196014300101081 |
| MEDICAL ONE NEW YORK P.C. | 172191720 | 02/10/2015 | $160.00 | 0248536770101066 |
| MEDICAL ONE NEW YORK P.C. | 171849833 | 01/20/2015 | $1,700.00 | 0288493760101014 |
| MEDICAL ONE NEW YORK P.C. | 089257921 | 01/15/2015 | $103.35 | 0114029000101065 |
| MEDICAL ONE NEW YORK P.C. | 180193079 | 04/12/2016 | $64.27 | 0114029000101065 |
| MEDICAL ONE NEW YORK P.C. | 180193079 | 04/12/2016 | $343.10 | 0114029000101065 |
| MEDICAL ONE NEW YORK P.C. | 179988462 | 04/01/2016 | $93.88 | 0415715600101028 |
| MEDICAL ONE NEW YORK P.C. | 179988462 | 04/01/2016 | $275.58 | 0415715600101028 |
| MEDICAL ONE NEW YORK P.C. | 179280720 | 02/27/2016 | $4.00 | 0306184640101039 |
| MEDICAL ONE NEW YORK P.C. | 179280720 | 02/27/2016 | $228.00 | 0306184640101039 |
| MEDICAL ONE NEW YORK P.C. | 179028066 | 02/15/2016 | $25.19 | 0089031360101116 |
| MEDICAL ONE NEW YORK P.C. | 179028066 | 02/15/2016 | $89.54 | 0089031360101116 |

# EXHIBIT 2
# PART 1

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0436248660101014 | MEDICAL ONE NEW YORK, PC | 7/9/2013 | 99499 | $3,500.00 |
| 0436248660101014 | MEDICAL ONE NEW YORK, PC | 7/9/2013 | 77003 | $89.54 |
| 0114029000101065 | MEDICAL ONE NEW YORK, PC | 8/13/2014 | 99499 | $3,500.00 |
| 0114029000101065 | MEDICAL ONE NEW YORK, PC | 8/13/2014 | 77003 | $89.54 |
| 0114029000101065 | MEDICAL ONE NEW YORK, PC | 8/13/2014 | 73040 | $164.02 |
| 0114029000101065 | MEDICAL ONE NEW YORK, PC | 8/19/2014 | 99499 | $3,500.00 |
| 0114029000101065 | MEDICAL ONE NEW YORK, PC | 9/13/2014 | 99499 | $3,500.00 |
| 0114029000101065 | MEDICAL ONE NEW YORK  PC | 9/13/2014 | 22505 | $34.45 |
| 0114029000101065 | MEDICAL ONE NEW YORK  PC | 9/13/2014 | 22505 | $34.45 |
| 0114029000101065 | MEDICAL ONE NEW YORK  PC | 9/13/2014 | 22505 | $34.45 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 11/29/2014 | 20551 | $3,000.00 |
| 0497624770101043 | MEDICAL ONE NEW YORK PC | 12/10/2014 | 62311 | $3,000.00 |
| 0445806230101035 | MEDICAL ONE NEW YORK PC | 12/13/2014 | 20610 | $3,000.00 |
| 0248536770101066 | MEDICAL ONE NEW YORK PC | 12/13/2014 | 62311 | $3,000.00 |
| 0429476610101011 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 22505 | $215.29 |
| 0429476610101011 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 22505 | $215.29 |
| 0429476610101011 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 22505 | $215.29 |
| 0429476610101011 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 99203 | $54.74 |
| 0429476610101011 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 99499 | $3,500.00 |
| 0429476610101011 | MEDICAL ONE NEW YORK  PC | 12/8/2014 | 22505 | $34.45 |
| 0429476610101011 | MEDICAL ONE NEW YORK  PC | 12/8/2014 | 22505 | $34.45 |
| 0429476610101011 | MEDICAL ONE NEW YORK  PC | 12/8/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK  PC | 12/9/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK  PC | 12/9/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK  PC | 12/9/2014 | 22505 | $34.45 |
| 0429476610101011 | MEDICAL ONE NEW YORK PC | 12/8/2014 | 99499 | $3,500.00 |
| 0317191580101041 | MEDICAL ONE NEW YORK PC | 12/31/2014 | 20551 | $3,000.00 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/16/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/16/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/16/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/18/2014 | 99499 | $3,500.00 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/18/2014 | 77003 | $89.54 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/16/2014 | 99499 | $3,500.00 |
| 0505819140101026 | MEDICAL ONE NEW YORK PC | 12/20/2014 | 99203 | $54.74 |
| 0505819140101026 | MEDICAL ONE NEW YORK PC | 12/20/2014 | 99499 | $3,500.00 |
| 0429476610101011 | MEDICAL ONE NEW YORK PC | 12/20/2014 | 99499 | $3,500.00 |
| 0114029000101065 | MEDICAL ONE NEW YORK PC | 1/10/2015 | 77003 | $89.54 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 1/22/2015 | 99205 | $182.18 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 1/22/2015 | 20553 | $161.47 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 1/22/2015 | 77003 | $201.10 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 1/22/2015 | 62311 | $343.56 |
| 0285534250101023 | MEDICAL ONE NEW YORK PC | 2/11/2015 | 99245 | $225.02 |
| 0285534250101023 | MEDICAL ONE NEW YORK PC | 2/11/2015 | 77003 | $201.10 |
| 0285534250101023 | MEDICAL ONE NEW YORK PC | 2/11/2015 | 77003 | $343.56 |
| 0467708660101019 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 99242 | $182.18 |
| 0467708660101019 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 20550 | $61.39 |
| 0467708660101019 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 20551 | $71.57 |
| 0467708660101019 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 20552 | $65.37 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0494565690101022 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 99205 | $182.18 |
| 0494565690101022 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 20550 | $61.39 |
| 0494565690101022 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 20551 | $71.57 |
| 0511159840101014 | MEDICAL ONE NEW YORK PC | 1/15/2015 | 99205 | $182.18 |
| 0511159840101014 | MEDICAL ONE NEW YORK PC | 1/15/2015 | 77003 | $201.10 |
| 0511159840101014 | MEDICAL ONE NEW YORK PC | 1/15/2015 | 62311 | $343.56 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/1/2015 | 99205 | $182.18 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/1/2015 | 20550 | $61.39 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/1/2015 | 20551 | $71.57 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 62311 | $343.56 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 77003 | $201.10 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 77002 | $300.00 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 20550 | $61.39 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 20551 | $71.57 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 20552 | $65.37 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 20610 | $57.26 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 77003 | $201.10 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 20610 | $57.26 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 27096 | $238.20 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 77003 | $201.10 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 2/10/2015 | 20551 | $71.57 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 2/10/2015 | 20552 | $65.37 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 20550 | $61.39 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 20551 | $71.57 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 20552 | $65.37 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 99214 | $71.48 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 92311 | $343.56 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 77002 | $300.00 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 77003 | $201.10 |
| 0497624770101043 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 99242 | $182.18 |
| 0497624770101043 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 72275 | $418.97 |
| 0497624770101043 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 77002 | $300.00 |
| 0497624770101043 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 77003 | $201.10 |
| 0497624770101043 | MEDICAL ONE NEW YORK PC | 2/18/2015 | 62311 | $343.56 |
| 0467708660101019 | MEDICAL ONE NEW YORK, PC | 1/21/2015 | 99499 | $3,500.00 |
| 0467708660101019 | MEDICAL ONE NEW YORK, PC | 1/21/2015 | 77003 | $89.54 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 99499 | $3,500.00 |
| 0494565690101022 | MEDICAL ONE NEW YORK PC | 1/21/2015 | 99499 | $3,500.00 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 22505 | $215.29 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 22505 | $215.29 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 22505 | $215.29 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 22505 | $215.29 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 23700 | $739.79 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 23700 | $739.79 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 27194 | $996.32 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 22505 | $739.80 |
| 0148432300101100 | MEDICAL ONE NEW YORK, PC | 2/7/2015 | 22505 | $739.80 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 22505 | $34.45 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 22505 | $34.45 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 22505 | $34.45 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 22505 | $34.45 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 23700 | $118.37 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 23700 | $118.37 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 27194 | $159.41 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 22505 | $118.37 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/7/2015 | 22505 | $118.37 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 99499 | $3,500.00 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 2/4/2015 | 77003 | $89.54 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 1/22/2015 | 99499 | $3,500.00 |
| 0148432300101100 | MEDICAL ONE NEW YORK PC | 1/22/2015 | 77003 | $89.54 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | 29821 | $1,779.64 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | 29823 | $1,878.13 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | 29825 | $1,873.55 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | A4649 | $281.25 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | A4649 | $182.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | A4649 | $160.26 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | A4649 | $98.65 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | A4649 | $58.43 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | A4649 | $43.60 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 1/30/2015 | 99499 | $3,500.00 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 99499 | $3,500.00 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 73525 | $164.02 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 77003 | $89.54 |
| 0315416980101065 | MEDICAL ONE NEW YORK, PC | 2/10/2015 | 99499 | $3,500.00 |
| 0285534250101023 | MEDICAL ONE NEW YORK PC | 2/11/2015 | 62311 | $343.56 |
| 0285534250101023 | MEDICAL ONE NEW YORK PC | 2/11/2015 | 77003 | $54.88 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 27096 | $238.20 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 73525 | $88.32 |
| 0505668410101012 | MEDICAL ONE NEW YORK PC | 2/15/2015 | 77003 | $54.88 |
| 0285534250101023 | MEDICAL ONE NEW YORK PC | 2/11/2015 | 99499 | $3,500.00 |
| 0285534250101023 | MEDICAL ONE NEW YORK PC | 2/11/2015 | 77003 | $89.54 |
| 0315416980101065 | MEDICAL ONE NEW YORK, PC | 2/15/2015 | 99499 | $3,500.00 |
| 0315416980101065 | MEDICAL ONE NEW YORK, PC | 2/15/2015 | 77003 | $89.54 |
| 0315416980101065 | MEDICAL ONE NEW YORK, PC | 2/15/2015 | 73040 | $164.02 |
| 0290954270101048 | MEDICAL ONE NEW YORK, PC | 2/24/2015 | 99499 | $3,500.00 |
| 0290954270101048 | MEDICAL ONE NEW YORK, PC | 2/24/2015 | 77003 | $89.54 |
| 0101227010101084 | MEDICAL ONE NEW YORK PC | 2/20/2015 | 99243 | $181.23 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/5/2015 | 62311 | $3,500.00 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/5/2015 | 77003 | $144.42 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/12/2015 | 62311 | $3,500.00 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/12/2015 | 77003 | $144.42 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 29823 | $1,878.13 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 59821 | $1,779.65 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | A4649 | $337.50 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | A4649 | $218.94 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | A4649 | $192.32 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | A4649 | $57.00 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | A4649 | $52.32 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 3/13/2015 | DEF00 | $5,279.65 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 22505 | $215.30 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 22505 | $215.30 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 22505 | $215.30 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 22505 | $215.30 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 27194 | $996.32 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 23700 | $169.33 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 22505 | $3,500.00 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 27194 | $2,625.00 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 3/13/2015 | 23700 | $2,625.00 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 99499 | $3,500.00 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 22505 | $34.45 |
| 0315416980101065 | MEDICAL ONE NEW YORK PC | 12/6/2014 | 99203 | $54.74 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 5/8/2015 | 62311 | $3,500.00 |
| 0449997620101028 | MEDICAL ONE NEW YORK PC | 4/25/2015 | 62311 | $3,500.00 |
| 0449997620101028 | MEDICAL ONE NEW YORK PC | 4/25/2015 | 72275 | $418.97 |
| 0449997620101028 | MEDICAL ONE NEW YORK PC | 4/25/2015 | 77003 | $144.42 |
| 0101280240101275 | MEDICAL ONE NEW YORK PC | 6/24/2015 | 62311 | $3,500.00 |
| 0101280240101275 | MEDICAL ONE NEW YORK PC | 6/24/2015 | 72275 | $418.97 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 7/17/2015 | 62311 | $3,500.00 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 7/17/2015 | 72275 | $418.97 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 7/17/2015 | 20526 | $750.00 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 7/31/2015 | 62311 | $3,500.00 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 7/31/2015 | 72275 | $418.97 |
| 0395452460101021 | MEDICAL ONE NEW YORK PC | 7/31/2015 | 77003 | $144.42 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 11/27/2012 | 62311 | $343.56 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 11/27/2012 | 77003 | $54.88 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 11/15/2012 | 99244 | $236.94 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 11/20/2012 | 20610 | $57.26 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 11/20/2012 | 77003 | $54.88 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 11/15/2012 | 99244 | $236.94 |
| 0339687160101149 | ARISDOV MEDICAL, P.C. | 11/20/2012 | 99244 | $236.94 |
| 0339687160101149 | ARISDOV MEDICAL, P.C. | 11/20/2012 | 99244 | $236.94 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 11/27/2012 | 99244 | $236.94 |
| 0435131580101028 | ARISDOV MEDICAL, P.C. | 12/10/2012 | 99244 | $236.94 |
| 0391156910101036 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 99244 | $236.94 |
| 0432860530101018 | ARISDOV MEDICAL, P.C. | 12/10/2012 | 99244 | $236.94 |
| 0407177790101104 | ARISDOV MEDICAL, P.C. | 12/10/2012 | 99244 | $236.94 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 99244 | $236.94 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 12/13/2012 | 62311 | $343.56 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 12/13/2012 | 77003 | $54.88 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 99244 | $236.94 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 11/15/2012 | 99244 | $236.94 |
| 0428748720101011 | ARISDOV MEDICAL, P.C. | 12/4/2012 | 99244 | $236.94 |
| 0427228500101011 | ARISDOV MEDICAL, P.C. | 12/29/2012 | 62311 | $343.56 |
| 0427228500101011 | ARISDOV MEDICAL, P.C. | 12/29/2012 | 77003 | $54.88 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 12/20/2012 | 62311 | $343.56 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 12/20/2012 | 77003 | $54.88 |
| 0087003320101165 | ARISDOV MEDICAL, P.C. | 11/27/2012 | 64479 | $187.81 |
| 0087003320101165 | ARISDOV MEDICAL, P.C. | 11/27/2012 | 77003 | $54.88 |
| 0435131580101028 | ARISDOV MEDICAL, P.C. | 12/10/2012 | 99244 | $236.94 |
| 0427228500101011 | ARISDOV MEDICAL, P.C. | 12/15/2012 | 62311 | $343.56 |
| 0427228500101011 | ARISDOV MEDICAL, P.C. | 12/15/2012 | 77003 | $54.88 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 11/27/2012 | 64479 | $187.81 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/4/2012 | 64479 | $187.81 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 12/4/2012 | 64479 | $187.81 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/4/2012 | 99244 | $236.94 |
| 0087003320101165 | ARISDOV MEDICAL, P.C. | 11/27/2012 | 99244 | $236.94 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 22505 | $53.82 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 22505 | $53.82 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 22505 | $53.82 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 27275 | $184.95 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 27275 | $184.95 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 23700 | $184.95 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 23700 | $184.95 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 22505 | $53.82 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 22505 | $53.82 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 22505 | $53.82 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 27275 | $184.95 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 27275 | $184.95 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 23700 | $184.95 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 23700 | $184.95 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0407177790101104 | ARISDOV MEDICAL, P.C. | 12/10/2012 | 99244 | $236.94 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 27194 | $996.32 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 27194 | $996.32 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 22505 | $215.29 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 22505 | $215.29 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 22505 | $215.29 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 27275 | $739.80 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 27275 | $739.80 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 23700 | $739.79 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 23700 | $739.79 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 22505 | $215.29 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 22505 | $215.29 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 22505 | $215.29 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 27275 | $739.80 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 27275 | $739.80 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 23700 | $739.79 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 23700 | $739.79 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/5/2012 | 27194 | $996.32 |
| 0452129010101012 | ARISDOV MEDICAL, P.C. | 12/6/2012 | 27194 | $996.32 |
| 0391156910101036 | ARISDOV MEDICAL, P.C. | 12/11/2012 | 64479 | $187.81 |
| 0391156910101036 | ARISDOV MEDICAL, P.C. | 12/13/2012 | 64479 | $187.81 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 12/11/2012 | 62311 | $343.56 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 12/11/2012 | NOCODE | $54.88 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 12/13/2012 | 20610 | $57.26 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 12/13/2012 | NOCODE | $54.88 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 12/13/2012 | 20610 | $57.26 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 12/18/2012 | 62311 | $343.56 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 12/18/2012 | 77003 | $54.88 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27194 | $996.32 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $739.79 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $739.79 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $739.80 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $739.80 |
| 0351199820101041 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 99244 | $236.94 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27194 | $249.08 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27194 | $996.32 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $739.79 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $739.79 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $739.80 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $739.80 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27194 | $249.08 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 62311 | $343.56 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 77003 | $54.88 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27194 | $996.32 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $739.79 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $739.79 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27194 | $249.08 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 27194 | $249.08 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 27275 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 27275 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 23700 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 23700 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $53.82 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27194 | $249.08 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $184.95 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 22505 | $53.82 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 27194 | $249.08 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 23700 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 23700 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 27275 | $184.95 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 27275 | $184.95 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27194 | $996.32 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $739.79 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/8/2013 | 23700 | $739.79 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27194 | $996.32 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $739.79 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/10/2013 | 23700 | $739.79 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 22505 | $215.29 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 27194 | $996.32 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 27275 | $739.80 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 23700 | $739.79 |
| 0003747810101496 | ARISDOV MEDICAL, P.C. | 1/15/2013 | 23700 | $739.79 |
| 0458306250101027 | ARISDOV MEDICAL, P.C. | 1/23/2013 | 99244 | $236.94 |
| 0105906470101116 | ARISDOV MEDICAL, P.C. | 1/23/2013 | 99244 | $236.94 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 22505 | $215.29 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 27194 | $996.32 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 23700 | $739.79 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 23700 | $739.79 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 27275 | $739.80 |
| 0407159380101025 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 27275 | $739.80 |
| 0459019590101016 | ARISDOV MEDICAL, P.C. | 1/23/2013 | 99244 | $236.94 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 22505 | $53.82 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 23700 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 23700 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 27194 | $249.08 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27194 | $249.08 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27194 | $249.08 |
| 0321758860101018 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 20610 | $57.26 |
| 0321758860101018 | ARISDOV MEDICAL, P.C. | 1/17/2013 | 77003 | $54.88 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 23700 | $739.79 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 23700 | $739.79 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 27275 | $739.80 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 27275 | $739.80 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 27194 | $996.32 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $739.79 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $739.79 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27275 | $739.80 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27275 | $739.80 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27194 | $996.32 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $215.29 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $739.79 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $739.79 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $739.80 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $739.80 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0321758860101018 | ARISDOV MEDICAL, P.C. | 1/24/2013 | 20610 | $57.26 |
| 0321758860101018 | ARISDOV MEDICAL, P.C. | 1/24/2013 | 77003 | $54.88 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 20610 | $57.26 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 77003 | $54.88 |
| 0321758860101018 | ARISDOV MEDICAL, P.C. | 1/16/2013 | 99244 | $236.94 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $215.29 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $215.29 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $215.29 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $739.79 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $739.79 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $739.80 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $739.80 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27194 | $996.32 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 62311 | $343.56 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 1/31/2013 | 77003 | $54.88 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27194 | $249.08 |
| 0336405690101023 | ARISDOV MEDICAL, P.C. | 1/24/2013 | 99244 | $237.00 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $215.29 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $215.29 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $215.29 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27194 | $996.32 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $739.79 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $739.79 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27275 | $739.80 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27275 | $739.80 |
| 0224795230101045 | ARISDOV MEDICAL, P.C. | 1/24/2013 | 99242 | $237.00 |
| 0440592630101016 | ARISDOV MEDICAL, P.C. | 1/24/2013 | 99242 | $237.00 |
| 0122283860101141 | ARISDOV MEDICAL, P.C. | 2/14/2013 | 99242 | $237.00 |
| 0416754430101014 | ARISDOV MEDICAL, P.C. | 2/14/2013 | 99244 | $237.00 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 2/14/2013 | 99242 | $237.00 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 2/14/2013 | 99244 | $237.00 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/14/2013 | 99242 | $237.00 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 62311 | $343.56 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 77003 | $54.88 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 62281 | $396.23 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 72275 | $418.96 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20553 | $1,070.00 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 3/5/2013 | 62311 | $343.56 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 3/5/2013 | 77003 | $54.88 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $53.82 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $53.82 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 22505 | $53.82 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27275 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 23700 | $184.95 |
| 0095133140101093 | ARISDOV MEDICAL, P.C. | 2/5/2013 | 27194 | $249.08 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 62311 | $416.85 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 72275 | $418.96 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20553 | $119.00 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 2/21/2013 | 99242 | $237.00 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 22505 | $53.82 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $184.95 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 23700 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27275 | $184.95 |
| 0333140770101014 | ARISDOV MEDICAL, P.C. | 2/7/2013 | 27194 | $249.08 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 99242 | $237.00 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20553 | $119.00 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 27194 | $996.32 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 27194 | $996.32 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 27194 | $996.32 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20553 | $119.00 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20553 | $119.00 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 62311 | $416.85 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 72275 | $418.96 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 23700 | $739.75 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 23700 | $739.75 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/19/2013 | 27194 | $996.32 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 23700 | $739.75 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 23700 | $739.75 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 27194 | $996.32 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 22505 | $215.25 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 23700 | $739.75 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 23700 | $739.75 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/28/2013 | 27194 | $996.32 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20553 | $119.00 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20553 | $119.00 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20553 | $119.00 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20553 | $119.00 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20553 | $119.00 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 2/15/2013 | 62310 | $396.23 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20553 | $119.00 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20553 | $119.00 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 62311 | $416.85 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 72275 | $418.96 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20553 | $119.00 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20553 | $119.00 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20553 | $119.00 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20553 | $119.00 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 20551 | $100.70 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 62311 | $416.85 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 72275 | $418.96 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 62310 | $396.23 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/2/2013 | 72275 | $418.96 |
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 62311 | $416.85 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0309587210101048 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 72275 | $418.96 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 62310 | $396.23 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 72275 | $418.96 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 62311 | $416.85 |
| 0301133870101073 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 72275 | $418.96 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 62310 | $396.23 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 3/14/2013 | 72275 | $418.96 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 3/11/2013 | 99244 | $237.00 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 99244 | $237.00 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 3/11/2013 | 99244 | $237.00 |
| 0445847090101012 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 99244 | $237.00 |
| 0401903120101043 | ARISDOV MEDICAL, P.C. | 3/11/2013 | 99244 | $237.00 |
| 0230891550101202 | ARISDOV MEDICAL, P.C. | 3/11/2013 | 99244 | $237.00 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20553 | $119.00 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20553 | $119.00 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $50.35 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20553 | $119.00 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $50.35 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 22505 | $215.25 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 23700 | $739.75 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 23700 | $739.75 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27275 | $739.75 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27275 | $739.75 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27194 | $996.32 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 22505 | $215.25 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 23700 | $739.75 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 23700 | $739.75 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27275 | $739.75 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27275 | $739.75 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27194 | $996.32 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 22505 | $215.25 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 23700 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 23700 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 27275 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 27275 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 27194 | $996.32 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20553 | $119.00 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 62310 | $396.23 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 72275 | $418.96 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 62311 | $416.85 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 72275 | $418.96 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20553 | $119.00 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 20551 | $100.70 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 62310 | $396.23 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 72275 | $418.96 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/2/2013 | 62311 | $416.85 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/2/2013 | 72275 | $418.96 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 62310 | $396.23 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 72275 | $418.96 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20553 | $119.00 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 4/29/2013 | 99242 | $236.94 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 3/21/2013 | 99242 | $236.94 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 99244 | $236.94 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 22505 | $215.25 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 23700 | $739.75 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 23700 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27275 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27275 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27194 | $996.32 |
| 0430907690101015 | ARISDOV MEDICAL, P.C. | 4/8/2013 | 99242 | $236.94 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 99244 | $236.94 |
| 0416995090101014 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 99244 | $236.94 |
| 0124672480101135 | ARISDOV MEDICAL, P.C. | 4/8/2013 | 99242 | $236.94 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 22505 | $215.25 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 23700 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 23700 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27275 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27275 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 27194 | $996.32 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 27275 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 27275 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 27194 | $996.32 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 22505 | $215.25 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 23700 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 23700 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 27275 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 27275 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/16/2013 | 27194 | $996.32 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 22505 | $215.25 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 23700 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 23700 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27275 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27275 | $739.75 |
| 0430602740101012 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27194 | $996.32 |
| 0342332030101020 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 99244 | $236.94 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 4/29/2013 | 99244 | $236.94 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 99244 | $236.94 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 22505 | $215.25 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 23700 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 23700 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27275 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27275 | $739.75 |
| 0278300580101045 | ARISDOV MEDICAL, P.C. | 4/23/2013 | 27194 | $996.32 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 23350 | $123.68 |
| 0260863740101056 | ARISDOV MEDICAL, P.C. | 4/30/2013 | 73040 | $252.00 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 4/29/2013 | 99244 | $236.94 |
| 0149027980101054 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 99244 | $236.94 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 99244 | $236.94 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 62311 | $416.85 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 4/25/2013 | 72275 | $418.96 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20553 | $119.00 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 62311 | $416.85 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 72275 | $418.96 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 62310 | $396.23 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 72275 | $418.96 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20553 | $119.00 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20553 | $119.00 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $100.70 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 20551 | $50.35 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 62311 | $416.85 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 72275 | $418.96 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20553 | $119.00 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $100.70 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.25 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.25 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 22505 | $215.25 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 27194 | $996.32 |
| 0339687160101149 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 99242 | $236.94 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20553 | $119.00 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 23350 | $123.68 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 73040 | $252.00 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20553 | $119.00 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0443995010101018 | ARISDOV MEDICAL, P.C. | 4/22/2013 | 99244 | $236.94 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20553 | $119.00 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 62311 | $416.85 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 72275 | $418.96 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20553 | $119.00 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 99244 | $0.00 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 99205 | $236.94 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 62311 | $416.85 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 72275 | $418.96 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20553 | $119.00 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 62311 | $416.85 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 72275 | $418.96 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20553 | $119.00 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20553 | $119.00 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 20551 | $50.35 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 62310 | $396.23 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 72275 | $418.96 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.25 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 22505 | $215.25 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 27194 | $996.32 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 22505 | $215.25 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 27194 | $996.32 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 4/22/2013 | 99242 | $236.94 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 22505 | $215.25 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 23700 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 23700 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 27275 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 27275 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 22505 | $215.25 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 23700 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 23700 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 27275 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 27275 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 27194 | $996.32 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.25 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.75 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27275 | $739.75 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 99242 | $236.94 |
| 0446272520101012 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 99214 | $92.97 |
| 0110394840101038 | ARISDOV MEDICAL, P.C. | 5/13/2013 | 99244 | $236.94 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/4/2013 | 62311 | $416.85 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/4/2013 | 72275 | $418.96 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/4/2013 | NOCODE | $236.94 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 62311 | $416.85 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 72275 | $418.96 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/15/2013 | 62310 | $396.23 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/15/2013 | 72275 | $418.96 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 23700 | $739.79 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 27194 | $996.32 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 62311 | $343.56 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 5/7/2013 | 77003 | $54.88 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 23700 | $739.79 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 27194 | $996.32 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 23700 | $739.79 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 27194 | $996.32 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 23700 | $739.79 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 27194 | $996.32 |
| 0093451750101217 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 64479 | $187.81 |
| 0093451750101217 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 20552 | $107.64 |
| 0093451750101217 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 77003 | $54.88 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 23700 | $739.79 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/16/2013 | 27194 | $996.32 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/4/2013 | 64483 | $155.75 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/4/2013 | 20552 | $107.65 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/4/2013 | 77003 | $54.88 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/11/2013 | 77003 | $54.88 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 62311 | $343.56 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/23/2013 | 77003 | $54.88 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 22505 | $215.29 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 23700 | $739.79 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 27194 | $996.32 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0381657540101041 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0222269410101037 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 99242 | $236.94 |
| 0444943950101027 | ARISDOV MEDICAL, P.C. | 4/29/2013 | 99244 | $236.94 |
| 0405427910101019 | ARISDOV MEDICAL, P.C. | 4/29/2013 | 99244 | $236.94 |
| 0289464780101036 | ARISDOV MEDICAL, P.C. | 5/13/2013 | 99244 | $236.94 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 5/6/2013 | 99244 | $236.94 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 5/13/2013 | 99244 | $236.94 |
| 0437723980101026 | ARISDOV MEDICAL, P.C. | 5/6/2013 | 99244 | $236.94 |
| 0194585470101045 | ARISDOV MEDICAL, P.C. | 5/6/2013 | 99242 | $236.94 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 22505 | $215.29 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 22505 | $215.29 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 22505 | $215.29 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 23700 | $739.79 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0194703220101070 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0194703220101070 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0194703220101070 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0194703220101070 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0194703220101070 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0194703220101070 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 27194 | $996.32 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/9/2013 | 23700 | $739.79 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 99244 | $236.94 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 99244 | $236.94 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 62310 | $396.23 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 72275 | $418.96 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 62311 | $416.85 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 72275 | $418.96 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20553 | $119.00 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20553 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20553 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20553 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20553 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $50.35 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $100.70 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20553 | $119.00 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20553 | $119.00 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20553 | $119.00 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $50.35 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20553 | $119.00 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20551 | $100.70 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/1/2013 | 62310 | $396.23 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/1/2013 | 72275 | $418.96 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 22505 | $215.25 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 23700 | $739.75 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 23700 | $739.75 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 27275 | $739.75 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 27275 | $739.75 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 27194 | $996.32 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20553 | $119.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $50.35 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 20551 | $100.70 |
| 0441043750101021 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 99244 | $236.94 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/5/2013 | 62311 | $416.85 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/5/2013 | 72275 | $418.96 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/19/2013 | 62311 | $416.85 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/19/2013 | 72275 | $418.96 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 62311 | $416.85 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 72275 | $418.96 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20553 | $119.00 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/20/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 22505 | $215.25 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 23700 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 23700 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 27275 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 27275 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 27194 | $996.32 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 22505 | $215.25 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 23700 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 23700 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 27275 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 27275 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 27194 | $996.32 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 22505 | $215.25 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 23700 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 27275 | $739.75 |
| 0098063460101406 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 27194 | $996.32 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 99214 | $92.97 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 62311 | $416.85 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 72275 | $418.96 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 62310 | $396.23 |
| 0434378450101023 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 72275 | $418.96 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 62311 | $416.85 |
| 0185582310101021 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 72275 | $418.96 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 22505 | $215.25 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 23700 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 23700 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 27275 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 27275 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 27194 | $996.32 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 22505 | $215.25 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 23700 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 23700 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 27275 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 27275 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 27194 | $996.32 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 22505 | $215.25 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 23700 | $739.75 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 23700 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 27275 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 27275 | $739.75 |
| 0444299430101016 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 27194 | $996.32 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 27194 | $996.32 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 23700 | $739.79 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/14/2013 | 23700 | $739.79 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 22505 | $215.29 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 27194 | $996.32 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 23700 | $739.79 |
| 0390235610101032 | ARISDOV MEDICAL, P.C. | 5/21/2013 | 23700 | $739.79 |
| 0343407860101032 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95900V | $1,916.46 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 95900 | $1,490.58 |
| 0343407860101032 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95900V | $1,916.46 |
| 0093451750101217 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 95900V | $1,490.58 |
| 0453516010101019 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95900V | $1,916.46 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 95900 | $0.00 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 95904V | $1,916.46 |
| 0453516010101019 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95900 | $0.00 |
| 0453516010101019 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95904V | $1,916.46 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 95900V | $1,490.58 |
| 0378956550101031 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95900V | $1,916.46 |
| 0116747010101068 | ARISDOV MEDICAL, P.C. | 4/26/2013 | 95900V | $1,490.58 |
| 0108765240101112 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95900 | $0.00 |
| 0108765240101112 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95904V | $1,490.58 |
| 0108765240101112 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95900V | $0.00 |
| 0108765240101112 | ARISDOV MEDICAL, P.C. | 5/29/2013 | 95904V | $1,490.58 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 95900V | $1,916.46 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 95900 | $0.00 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 5/28/2013 | 95904V | $1,490.58 |
| 0093451750101217 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 95900V | $1,916.46 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 5/20/2013 | 99242 | $236.94 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 5/20/2013 | 99244 | $236.94 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 5/20/2013 | 99242 | $236.94 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 5/20/2013 | 99242 | $236.94 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 5/20/2013 | 99244 | $236.94 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 5/20/2013 | 99244 | $236.94 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/8/2013 | 62311 | $343.56 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/8/2013 | 64493 | $164.48 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/8/2013 | 77003 | $54.88 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/8/2013 | 72275 | $141.09 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 22505 | $215.29 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 22505 | $215.29 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 23700 | $739.79 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 23700 | $739.79 |
| 0418134330101018 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 27194 | $996.32 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 22505 | $215.29 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 23700 | $739.79 |
| 0319956590101019 | ARISDOV MEDICAL, P.C. | 6/15/2013 | 27194 | $996.32 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 22505 | $215.29 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 22505 | $215.29 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 22505 | $215.29 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 23700 | $739.79 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/11/2013 | 27194 | $996.32 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 23700 | $739.79 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/13/2013 | 27194 | $996.32 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 22505 | $215.25 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 23700 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 23700 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 27275 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 27275 | $739.75 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 27194 | $996.32 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 22505 | $215.25 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 23700 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 23700 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27275 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27275 | $739.75 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27194 | $996.32 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20553 | $119.00 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 62311 | $416.85 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/2/2013 | 72275 | $418.96 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20553 | $119.00 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 99244 | $236.94 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 62311 | $416.85 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 99244 | $236.94 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 62310 | $396.23 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20553 | $119.00 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 22505 | $215.25 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 23700 | $739.75 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 23700 | $739.75 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27275 | $739.75 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27275 | $739.75 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27194 | $996.32 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20553 | $119.00 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20553 | $119.00 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20553 | $119.00 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $50.35 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 20551 | $100.70 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 62311 | $416.85 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 6/27/2013 | 72275 | $418.96 |
| 0189529940101026 | ARISDOV MEDICAL, P.C. | 6/17/2013 | 99244 | $236.94 |
| 0202375900101041 | ARISDOV MEDICAL, P.C. | 6/17/2013 | 99244 | $236.94 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 6/17/2013 | 99242 | $236.94 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 22505 | $215.25 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 23700 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 23700 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27275 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27275 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 6/25/2013 | 27194 | $996.32 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 23700 | $739.79 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 6/6/2013 | 27194 | $996.32 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/15/2013 | 64479 | $187.81 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/15/2013 | 77003 | $54.88 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 5/15/2013 | 72275 | $419.00 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 22505 | $215.29 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 23700 | $739.79 |
| 0444186010101039 | ARISDOV MEDICAL, P.C. | 5/30/2013 | 27194 | $996.32 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 62311 | $343.56 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $131.58 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20551 | $131.58 |
| 0271458650101019 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 77003 | $54.88 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20553 | $119.00 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20553 | $119.00 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 62310 | $396.23 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 62310 | $396.23 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 62311 | $416.85 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 72275 | $418.96 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 99242 | $236.94 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 62311 | $416.85 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 7/11/2013 | 72275 | $418.96 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/5/2013 | 62311 | $343.56 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/5/2013 | 77003 | $54.88 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 62311 | $343.56 |
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 20553 | $155.50 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0099087000101112 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 77003 | $54.88 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20610 | $57.26 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 77002 | $54.88 |
| 0287778250101032 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 73040 | $88.32 |
| 0464133560101014 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900V | $1,490.58 |
| 0464133560101014 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900 | $212.94 |
| 0464133560101014 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900 | $212.94 |
| 0464133560101014 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900 | $212.94 |
| 0464133560101014 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900 | $212.94 |
| 0464133560101014 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900 | $212.94 |
| 0464133560101014 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900 | $212.94 |
| 0453516010101019 | ARISDOV MEDICAL, P.C. | 6/26/2013 | 95900V | $1,490.58 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/4/2013 | 62311 | $343.56 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 20553 | $119.10 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 6/18/2013 | 72275 | $146.64 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/19/2013 | 62311 | $343.56 |
| 0245413700101041 | ARISDOV MEDICAL, P.C. | 6/19/2013 | 72275 | $146.64 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 95900V | $1,916.46 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 95904V | $1,490.58 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 95900V | $1,916.46 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 95900V | $1,490.58 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 95900 | $1,916.46 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 95900V | $1,490.58 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 27194 | $996.32 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 64493 | $164.47 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 77003 | $54.88 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 77002 | $50.54 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 72275 | $146.64 |
| 0453516010101019 | ARISDOV MEDICAL, P.C. | 6/29/2013 | 62310 | $396.24 |
| 0453516010101019 | ARISDOV MEDICAL, P.C. | 6/29/2013 | 77003 | $54.88 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $739.79 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $739.79 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 27194 | $996.32 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 23700 | $739.79 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 23700 | $739.79 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 62311 | $343.56 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20553 | $119.10 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 77003 | $54.88 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 72275 | $146.64 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 77002 | $50.54 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 23700 | $118.37 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 23700 | $118.37 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 27194 | $159.41 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $118.37 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $118.37 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 27194 | $159.41 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $118.37 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $118.37 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 27194 | $159.41 |
| 0373673850101034 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 64493 | $125.97 |
| 0373673850101034 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 77003 | $54.88 |
| 0373673850101034 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 72275 | $146.64 |
| 0373673850101034 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 77002 | $50.54 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 7/21/2013 | 99245 | $299.26 |
| 0423117610101025 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 99245 | $299.26 |
| 0373673850101034 | ARISDOV MEDICAL, P.C. | 7/19/2013 | 99245 | $299.26 |
| 0462947260101012 | ARISDOV MEDICAL, P.C. | 7/15/2013 | 99245 | $299.26 |
| 0097114690101103 | ARISDOV MEDICAL, P.C. | 7/8/2013 | 99245 | $299.26 |
| 0224654990101077 | ARISDOV MEDICAL, P.C. | 7/15/2013 | 99245 | $299.26 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 7/15/2013 | 99245 | $299.26 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 64493 | $125.97 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 64495 | $73.29 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 64480 | $93.91 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 77003 | $54.88 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 72275 | $146.64 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 77002 | $50.54 |
| 0224654990101077 | ARISDOV MEDICAL, P.C. | 7/15/2013 | 99245 | $299.26 |
| 0381902190101044 | ARISDOV MEDICAL, P.C. | 7/21/2013 | 99245 | $299.26 |
| 0447032650101011 | ARISDOV MEDICAL, P.C. | 7/15/2013 | 99245 | $299.26 |
| 0317863300101051 | ARISDOV MEDICAL, P.C. | 7/15/2013 | 99245 | $299.26 |
| 0202375900101041 | ARISDOV MEDICAL, P.C. | 7/13/2013 | 99214 | $92.97 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 99244 | $236.94 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 99242 | $236.94 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 99244 | $236.94 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 62311 | $416.85 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 72275 | $418.96 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 99244 | $236.94 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20553 | $119.00 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20551 | $100.70 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 20553 | $119.00 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 20551 | $1,711.90 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 20553 | $119.00 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 20551 | $1,711.90 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 20553 | $119.00 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 20551 | $1,711.90 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 62311 | $416.85 |
| 0328975410101024 | ARISDOV MEDICAL, P.C. | 7/18/2013 | 72275 | $418.96 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 62311 | $416.85 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 62310 | $396.23 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 27370 | $91.61 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 73580 | $299.41 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20553 | $119.00 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 7/25/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $215.25 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 27275 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 27275 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 27194 | $996.32 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 62310 | $396.23 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 72275 | $418.96 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 62310 | $396.23 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 72275 | $418.96 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 62311 | $343.56 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 77003 | $54.88 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 62311 | $343.56 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 20551 | $100.78 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 77003 | $54.88 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 62311 | $343.56 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 77003 | $54.88 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 62311 | $343.56 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 77003 | $54.88 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $118.37 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $118.37 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $159.41 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $996.32 |
| 0462947260101012 | ARISDOV MEDICAL, P.C. | 7/15/2013 | 99245 | $299.26 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 22505 | $34.45 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 23700 | $118.37 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 23700 | $118.37 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 27194 | $159.41 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 22505 | $215.29 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 23700 | $739.79 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 23700 | $739.79 |
| 0448832880101015 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 27194 | $996.32 |
| 0317863300101051 | ARISDOV MEDICAL, P.C. | 7/22/2013 | 99244 | $236.94 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 62311 | $343.56 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 20551 | $100.78 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 77003 | $54.88 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 72275 | $146.64 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 77002 | $50.54 |
| 0477080530101019 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 99244 | $236.94 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 99244 | $236.94 |
| 0395169090101011 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 99244 | $236.94 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $118.37 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $118.37 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 27194 | $159.41 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $739.79 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $739.79 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 27194 | $996.32 |
| 0330300180101086 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 99244 | $236.94 |
| 0393271930101037 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 99244 | $236.94 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 62311 | $343.56 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 77003 | $54.88 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 72275 | $146.64 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/8/2013 | 77002 | $50.54 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 27194 | $996.32 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $739.79 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $118.37 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $118.37 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 27194 | $159.41 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 23700 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 27194 | $996.32 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $215.29 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 27194 | $996.32 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 23700 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 23700 | $739.79 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 22505 | $34.45 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 27194 | $159.41 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 23700 | $118.37 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 7/27/2013 | 23700 | $118.37 |
| 0393271930101037 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 62311 | $343.56 |
| 0393271930101037 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 77003 | $54.88 |
| 0393271930101037 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 72275 | $146.64 |
| 0393271930101037 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 77002 | $50.54 |
| 0435590910101018 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 99245 | $299.26 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 95900 | $1,490.58 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 95900V | $1,916.46 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 95900V | $1,916.46 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/1/2013 | 95900 | $1,490.58 |
| 0422936040101011 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 99244 | $236.94 |
| 0422936040101011 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 20605 | $71.00 |
| 0422936040101011 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 77003 | $54.88 |
| 0435590910101018 | ARISDOV MEDICAL, P.C. | 7/29/2013 | 99245 | $299.26 |
| 0422936040101011 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 95904V | $1,916.46 |
| 0422936040101011 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 20605 | $71.00 |
| 0422936040101011 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 77003 | $54.88 |
| 0422936040101011 | ARISDOV MEDICAL, P.C. | 7/30/2013 | 95900V | $1,490.58 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 27194 | $159.41 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $118.37 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/6/2013 | 23700 | $118.37 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 23350 | $123.68 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 73040 | $252.00 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20553 | $119.00 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/3/2013 | 20551 | $100.70 |
| 0355523250101013 | ARISDOV MEDICAL, P.C. | 8/5/2013 | 99245 | $299.26 |
| 0361508640101023 | ARISDOV MEDICAL, P.C. | 8/5/2013 | 99245 | $299.26 |
| 0276298070101024 | ARISDOV MEDICAL, P.C. | 8/12/2013 | 99245 | $299.26 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.25 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27275 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27275 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $996.32 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/17/2013 | 22505 | $215.25 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/17/2013 | 23700 | $739.75 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/17/2013 | 23700 | $739.75 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/17/2013 | 27275 | $739.75 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/17/2013 | 27275 | $739.75 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/17/2013 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/21/2013 | 62311 | $416.85 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/21/2013 | 72275 | $418.96 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 99244 | $236.94 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 22505 | $215.25 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 23700 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 23700 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 27275 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 27275 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 27194 | $996.32 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20553 | $119.00 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20553 | $119.00 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.25 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27275 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27275 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $996.32 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 62310 | $396.23 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 7/24/2013 | 72275 | $418.96 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 99242 | $236.94 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 99244 | $236.94 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 62311 | $416.85 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 72275 | $418.96 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 62311 | $416.85 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 8/14/2013 | 72275 | $418.96 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 62310 | $396.23 |
| 0312194030101061 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 72275 | $418.96 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 62310 | $396.23 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20553 | $119.00 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 62311 | $416.85 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 72275 | $418.96 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 62311 | $416.85 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 72275 | $418.96 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20553 | $119.00 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20553 | $119.00 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 99244 | $236.94 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20553 | $119.00 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 99244 | $236.94 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 99244 | $236.94 |
| 0449411730101019 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 99214 | $92.97 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20553 | $119.00 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 99244 | $236.94 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 99244 | $236.94 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 99244 | $236.94 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 99244 | $236.94 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 99244 | $236.94 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 22505 | $215.25 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 23700 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 23700 | $739.75 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 27275 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 27275 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 27194 | $996.32 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 22505 | $215.25 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27194 | $996.32 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 22505 | $215.25 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 23700 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 23700 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 27275 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 27275 | $739.75 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 27194 | $996.32 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 22505 | $215.25 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 23700 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 23700 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 27275 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 27275 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 27194 | $996.32 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 22505 | $215.25 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27194 | $996.32 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 22505 | $215.25 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 23700 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 23700 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 27275 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 27275 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 27194 | $996.32 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 22505 | $215.25 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 23700 | $739.75 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 23700 | $739.75 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 27275 | $739.75 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 27275 | $739.75 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 27194 | $996.32 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $996.32 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0100874840101411 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 99242 | $236.94 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 99244 | $236.94 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 62311 | $416.85 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 72275 | $418.96 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 62311 | $416.85 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 72275 | $418.96 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 62311 | $416.85 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 72275 | $418.96 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 62311 | $416.85 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 72275 | $418.96 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 62311 | $416.85 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 72275 | $418.96 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 62311 | $416.85 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 72275 | $418.96 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 62311 | $416.85 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 72275 | $418.96 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20553 | $119.00 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20553 | $119.00 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20553 | $119.00 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 99242 | $236.94 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 62311 | $416.85 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 72275 | $418.96 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 64493 | $123.24 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 64494 | $71.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 72275 | $418.96 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 62310 | $396.23 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 72275 | $418.96 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 62311 | $416.85 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 72275 | $418.96 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20553 | $119.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20553 | $119.00 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 22505 | $215.25 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 23700 | $739.75 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 23700 | $739.75 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 27275 | $739.75 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 27275 | $739.75 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 27194 | $996.32 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 22505 | $215.25 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27194 | $996.32 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $215.25 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27275 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27275 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27194 | $996.32 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 22505 | $215.25 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 23700 | $739.75 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27275 | $739.75 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 27194 | $996.32 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 22505 | $215.25 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 27194 | $996.32 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $215.25 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27275 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27275 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27194 | $996.32 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 22505 | $215.25 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 23700 | $739.75 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 23700 | $739.75 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 27275 | $739.75 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 27275 | $739.75 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 27194 | $996.32 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20553 | $119.00 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20553 | $119.00 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20553 | $119.00 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20553 | $119.00 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20553 | $119.00 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $50.35 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0321936510101014 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20553 | $119.00 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20553 | $119.00 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 99244 | $236.94 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20553 | $119.00 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0329133350101047 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20553 | $119.00 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20553 | $119.00 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20553 | $119.00 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20553 | $119.00 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 23350 | $123.68 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 73040 | $252.00 |

GEICO v. Phillip, M.D., et al.

**16-CV-4412 (FB)(SMG)**

**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 62311 | $416.85 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 72275 | $418.96 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20553 | $119.00 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20553 | $119.00 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

**16-CV-4412 (FB)(SMG)**

**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20553 | $119.00 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $50.35 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20553 | $119.00 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0317392620101013 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 99214 | $92.97 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 62311 | $416.85 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 72275 | $418.96 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20553 | $119.00 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $50.35 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0150358730101060 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20553 | $119.00 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $50.35 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/13/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 62311 | $416.85 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 72275 | $418.96 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20553 | $119.00 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $50.35 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0443995010101026 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 20551 | $100.70 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 99242 | $236.94 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 62311 | $416.85 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 72275 | $418.96 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20553 | $119.00 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

**16-CV-4412 (FB)(SMG)**

**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 23350 | $123.68 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 73040 | $252.00 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20553 | $119.00 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20553 | $119.00 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $50.35 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20553 | $119.00 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $50.35 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0009406500101118 | ARISDOV MEDICAL, P.C. | 8/22/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 99244 | $236.94 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 62311 | $416.85 |
| 0330126440101115 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 72275 | $418.96 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 23350 | $123.68 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 9/3/2013 | 73040 | $252.00 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23350 | $123.68 |
| 0293005430101035 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 73040 | $252.00 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 8/15/2013 | 99244 | $236.94 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/19/2013 | 99245 | $299.26 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $184.95 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $249.08 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $184.95 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $996.32 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $34.45 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $159.41 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $118.37 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $118.37 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 95900V | $1,490.58 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $996.32 |
| 0281435640101059 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $184.95 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $184.95 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $249.08 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 22505 | $215.29 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 22505 | $215.29 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 22505 | $215.29 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 23700 | $739.79 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 23700 | $739.79 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 27194 | $996.32 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 22505 | $53.82 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 22505 | $53.82 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 22505 | $53.82 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 23700 | $184.95 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 23700 | $184.95 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 27194 | $249.08 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $249.08 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $184.95 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $184.95 |
| 0472483530101010 | ARISDOV MEDICAL, P.C. | 8/12/2013 | 99245 | $299.26 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 22505 | $215.29 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 23700 | $739.79 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 27194 | $996.32 |
| 0417667800101027 | ARISDOV MEDICAL, P.C. | 9/9/2013 | 99245 | $299.26 |
| 0477080530101019 | ARISDOV MEDICAL, P.C. | 9/9/2013 | 99214 | $299.26 |
| 0472269530101013 | ARISDOV MEDICAL, P.C. | 9/9/2013 | 99245 | $299.26 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 9/9/2013 | 99245 | $299.26 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 9/9/2013 | 99245 | $299.26 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 62311 | $343.56 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/20/2013 | 77003 | $54.88 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 95900V | $1,490.58 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 95900V | $1,916.46 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 8/24/2013 | 99245 | $299.26 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27194 | $996.32 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $739.79 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $739.79 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 22505 | $215.29 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 27194 | $996.32 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 23700 | $739.79 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 23700 | $739.79 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 27194 | $249.08 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $184.95 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/27/2013 | 23700 | $184.95 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 22505 | $53.82 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 27194 | $249.08 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 23700 | $184.95 |
| 0417502610101018 | ARISDOV MEDICAL, P.C. | 8/29/2013 | 23700 | $184.95 |
| 0478190330101017 | ARISDOV MEDICAL, P.C. | 9/16/2013 | 99245 | $299.26 |
| 0478190330101017 | ARISDOV MEDICAL, P.C. | 9/18/2013 | 64493 | $125.97 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 99245 | $299.26 |
| 0364907290101118 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20610 | $57.26 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0364907290101118 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 77003 | $54.88 |
| 0364907290101118 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 73040 | $88.31 |
| 0364907290101118 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 95900V | $1,916.46 |
| 0364907290101118 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 95900V | $1,490.58 |
| 0140455990101021 | ARISDOV MEDICAL, P.C. | 9/16/2013 | 99245 | $299.26 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 64493 | $164.47 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 77003 | $54.88 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 77002 | $50.54 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/5/2013 | 72275 | $146.64 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 64493 | $164.47 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 77003 | $54.88 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 77002 | $50.54 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 72275 | $146.64 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 62311 | $343.56 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 77003 | $54.88 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 64493 | $164.47 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 77003 | $54.88 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 77002 | $50.54 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 9/12/2013 | 72275 | $146.64 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20610 | $57.26 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 73040 | $88.31 |
| 0164197230101095 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 77003 | $54.88 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20553 | $119.00 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $50.35 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0471850700101015 | ARISDOV MEDICAL, P.C. | 9/10/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20553 | $119.00 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20553 | $119.00 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20553 | $119.00 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20553 | $119.00 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $50.35 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 62311 | $416.85 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 72275 | $418.96 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20553 | $119.00 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20551 | $100.70 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 22505 | $215.25 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 23700 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 23700 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 27275 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 27275 | $739.75 |
| 0215195930101018 | ARISDOV MEDICAL, P.C. | 9/14/2013 | 27194 | $996.32 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20553 | $119.00 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $50.35 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 99242 | $236.94 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $215.25 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27194 | $996.32 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 22505 | $215.25 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 27194 | $996.32 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $215.25 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.75 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.75 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27275 | $739.75 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27275 | $739.75 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27194 | $996.32 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 22505 | $215.25 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 9/21/2013 | 27194 | $996.32 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $215.25 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27194 | $996.32 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 99242 | $236.94 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 99242 | $236.94 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20553 | $119.00 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20553 | $119.00 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 20551 | $50.35 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 99214 | $92.97 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 72275 | $418.96 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 62311 | $416.85 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 72275 | $418.96 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20553 | $119.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 95900V | $1,490.58 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 99242 | $236.94 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 99242 | $236.94 |
| 0471458400101010 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 99242 | $236.94 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 99242 | $236.94 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20553 | $119.00 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0471458400101010 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 62311 | $416.85 |
| 0471458400101010 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 72275 | $418.96 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 22505 | $215.25 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 23700 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 23700 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27194 | $996.32 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 22505 | $215.25 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 23700 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 23700 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 27275 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 27275 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 27194 | $996.32 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 22505 | $215.25 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 23700 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 23700 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 27275 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 27275 | $739.75 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 27194 | $996.32 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 22505 | $215.25 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27194 | $996.32 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 22505 | $215.25 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 23700 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 23700 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 27275 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 27275 | $739.75 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 27194 | $996.32 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 22505 | $215.25 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 22505 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 22505 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27194 | $996.32 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 22505 | $215.25 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 22505 | $215.25 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 23700 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 23700 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 27275 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 27275 | $739.75 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 27194 | $996.32 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 22505 | $215.25 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 23700 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 23700 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 27275 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 27275 | $739.75 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 27194 | $996.32 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 22505 | $215.25 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 23700 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 23700 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 27275 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 27275 | $739.75 |
| 0411640980101014 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 27194 | $996.32 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20553 | $119.00 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/20/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/20/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/20/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/20/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/20/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 99242 | $236.94 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20553 | $119.00 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0285891390101093 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20553 | $119.00 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $50.35 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0402523810101027 | ARISDOV MEDICAL, P.C. | 10/8/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20553 | $119.00 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20553 | $119.00 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 62311 | $416.85 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 72275 | $418.96 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 62311 | $416.85 |
| 0331259340101023 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 72275 | $418.96 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 99242 | $236.94 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 62310 | $396.23 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 72275 | $418.96 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20553 | $119.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $100.70 |
| 0377828360101033 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20553 | $119.00 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $100.70 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0285697140101022 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 62311 | $416.85 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/1/2013 | 72275 | $418.96 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 72275 | $418.96 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 62310 | $396.23 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 72275 | $418.96 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 62311 | $416.85 |
| 0279262130101033 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 72275 | $418.96 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20553 | $119.00 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $100.70 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/10/2013 | 20551 | $50.35 |
| 0393349750101038 | ARISDOV MEDICAL, P.C. | 10/3/2013 | 99242 | $236.94 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 62311 | $416.85 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 72275 | $418.96 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 95900V | $1,916.46 |
| 0417667800101027 | ARISDOV MEDICAL, P.C. | 9/16/2013 | 99214 | $92.98 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 22505 | $53.82 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 23700 | $184.95 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 23700 | $184.95 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 27194 | $249.08 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 23700 | $739.79 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 23700 | $739.79 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 9/17/2013 | 27194 | $996.32 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 27194 | $996.32 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 23700 | $739.79 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 23700 | $739.79 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 27194 | $996.32 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 23700 | $739.79 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 23700 | $739.79 |
| 0432719480101040 | ARISDOV MEDICAL, P.C. | 9/23/2013 | 99245 | $299.26 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 9/23/2013 | 99245 | $299.26 |
| 0224000140101080 | ARISDOV MEDICAL, P.C. | 9/30/2013 | 99245 | $299.26 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 9/30/2013 | 99245 | $299.26 |
| 0168672440101099 | ARISDOV MEDICAL, P.C. | 9/23/2013 | 99245 | $299.26 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 27194 | $249.08 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 23700 | $184.95 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/20/2013 | 23700 | $184.95 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 27194 | $249.08 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 23700 | $184.95 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 23700 | $184.95 |
| 0459605480101015 | ARISDOV MEDICAL, P.C. | 9/30/2013 | 99245 | $299.26 |
| 0406043980101018 | ARISDOV MEDICAL, P.C. | 9/30/2013 | 99245 | $299.26 |
| 0481127530101020 | ARISDOV MEDICAL, P.C. | 9/23/2013 | 99242 | $299.26 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 22505 | $53.82 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 27194 | $249.08 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 23700 | $184.95 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/19/2013 | 23700 | $184.95 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 9/23/2013 | 99245 | $299.26 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 9/23/2013 | 99245 | $299.26 |
| 0290371990101044 | ARISDOV MEDICAL, P.C. | 10/16/2013 | 99205 | $200.68 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 22505 | $215.29 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 27194 | $996.32 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 23700 | $739.79 |
| 0175592570101043 | ARISDOV MEDICAL, P.C. | 9/22/2013 | 23700 | $739.79 |
| 0478190330101017 | ARISDOV MEDICAL, P.C. | 10/2/2013 | 64493 | $125.97 |
| 0478190330101017 | ARISDOV MEDICAL, P.C. | 10/2/2013 | 77002 | $50.54 |
| 0478190330101017 | ARISDOV MEDICAL, P.C. | 10/2/2013 | 72275 | $146.64 |
| 0478190330101017 | ARISDOV MEDICAL, P.C. | 10/2/2013 | 77003 | $54.88 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 64493 | $125.97 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.78 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 77003 | $54.88 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 77002 | $50.54 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 72275 | $146.64 |
| 0322608570101056 | ARISDOV MEDICAL, P.C. | 10/28/2013 | 99214 | $92.98 |
| 0458347950101016 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 99242 | $299.26 |
| 0224654990101077 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 20605 | $71.00 |
| 0314901700101041 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 99215 | $148.70 |
| 0224000140101080 | ARISDOV MEDICAL, P.C. | 10/28/2013 | 99214 | $92.98 |
| 0224654990101077 | ARISDOV MEDICAL, P.C. | 9/30/2013 | 99215 | $148.70 |
| 0322608570101056 | ARISDOV MEDICAL, P.C. | 10/7/2013 | 99245 | $299.26 |
| 0224654990101077 | ARISDOV MEDICAL, P.C. | 10/2/2013 | 20605 | $71.00 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27194 | $249.08 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $184.95 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $184.95 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 27194 | $996.32 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.79 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/5/2013 | 23700 | $739.79 |
| 0437425920101013 | ARISDOV MEDICAL, P.C. | 10/7/2013 | 99245 | $299.26 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 22505 | $53.82 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 27194 | $249.08 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 23700 | $184.95 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 23700 | $184.95 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 22505 | $215.29 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 27194 | $996.32 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 23700 | $739.79 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 10/9/2013 | 23700 | $739.79 |
| 0458347950101016 | ARISDOV MEDICAL, P.C. | 10/14/2013 | 99245 | $299.26 |
| 0417667800101027 | ARISDOV MEDICAL, P.C. | 10/16/2013 | 99214 | $92.98 |
| 0224654990101077 | ARISDOV MEDICAL, P.C. | 10/12/2013 | 20605 | $71.00 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 10/14/2013 | 99215 | $148.70 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 10/16/2013 | 99245 | $299.26 |
| 0400291680101020 | ARISDOV MEDICAL, P.C. | 10/14/2013 | 99245 | $299.26 |
| 0278789480101099 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 99245 | $299.26 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 10/14/2013 | 99215 | $148.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 62310 | $396.23 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 72275 | $418.96 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 62311 | $416.85 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 72275 | $418.96 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 23350 | $123.68 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 73040 | $252.00 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 72275 | $418.96 |
| 0297889220101016 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 62311 | $416.85 |
| 0297889220101016 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 72275 | $418.96 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20553 | $119.00 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $50.35 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 62311 | $416.85 |
| 0339715170101013 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 72275 | $418.96 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20553 | $119.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $50.35 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 20551 | $100.70 |
| 0297889220101016 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 99242 | $236.94 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 22505 | $215.25 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 23700 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 23700 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 27275 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 27275 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 27194 | $996.32 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 22505 | $215.25 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 23700 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 23700 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 27275 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 27275 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 27194 | $996.32 |
| 0405204880101026 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 99242 | $236.94 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 99242 | $236.94 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 62311 | $416.85 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 72275 | $418.96 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 11/4/2013 | 99244 | $236.94 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20553 | $119.00 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 62311 | $416.85 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 72275 | $418.96 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20553 | $119.00 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 62311 | $416.85 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 72275 | $418.96 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 72275 | $418.96 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 99244 | $236.94 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 62311 | $416.85 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 72275 | $418.96 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 99244 | $236.94 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 62311 | $416.85 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 72275 | $418.96 |
| 0471458400101010 | ARISDOV MEDICAL, P.C. | 10/29/2013 | 62311 | $416.85 |
| 0471458400101010 | ARISDOV MEDICAL, P.C. | 10/29/2013 | 72275 | $418.96 |
| 0406199680101052 | ARISDOV MEDICAL, P.C. | 10/29/2013 | 99244 | $236.94 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 22505 | $215.25 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 27194 | $996.32 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 22505 | $215.25 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 23700 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 23700 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 27275 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 27275 | $739.75 |
| 0462020290101020 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 27194 | $996.32 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 22505 | $215.25 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 23700 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 27275 | $739.75 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 27194 | $996.32 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20553 | $119.00 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0245015600101045 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0406199680101052 | ARISDOV MEDICAL, P.C. | 10/29/2013 | 99242 | $236.94 |
| 0310166960101057 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 99242 | $236.94 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 99244 | $236.94 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20553 | $119.00 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $201.40 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $201.40 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $201.40 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $201.40 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $201.40 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $100.70 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 20551 | $201.40 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 27370 | $91.61 |
| 0450918030101016 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 73580 | $299.41 |
| 0330542950101024 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 99244 | $236.94 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 99242 | $236.94 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 99242 | $236.94 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20553 | $119.00 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $100.70 |
| 0296431150101020 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20553 | $119.00 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 10/31/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 62311 | $416.85 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 72275 | $418.96 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 62311 | $416.85 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 72275 | $418.96 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20553 | $119.00 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $201.40 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $201.40 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $201.40 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $201.40 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $201.40 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 20551 | $201.40 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 62311 | $416.85 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 72275 | $418.96 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20553 | $119.00 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $50.35 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 20551 | $100.70 |
| 0297889220101016 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 62310 | $396.23 |
| 0297889220101016 | ARISDOV MEDICAL, P.C. | 10/26/2013 | 72275 | $418.96 |
| 0330542950101024 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 62311 | $416.85 |
| 0330542950101024 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 72275 | $418.96 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 72275 | $418.97 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 99242 | $236.94 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 11/2/2013 | 99242 | $236.94 |
| 0471458400101010 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 62311 | $416.85 |
| 0471458400101010 | ARISDOV MEDICAL, P.C. | 10/15/2013 | 72275 | $418.96 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 62311 | $416.85 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 72275 | $418.96 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20553 | $119.00 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0170248730101051 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20553 | $119.00 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0311421820101105 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20553 | $119.00 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $50.35 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0425425670101019 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 99244 | $236.94 |
| 0476490490101019 | ARISDOV MEDICAL, P.C. | 10/19/2013 | 99244 | $236.94 |
| 0422236930101019 | ARISDOV MEDICAL, P.C. | 10/29/2013 | 99244 | $236.94 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 10/17/2013 | 99244 | $236.94 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 27370 | $91.61 |
| 0452898320101017 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 73580 | $299.41 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 64493 | $125.97 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 77002 | $50.54 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 77003 | $54.88 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 72275 | $146.64 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 99214 | $92.98 |
| 0102556790101073 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 99245 | $299.26 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 99214 | $148.69 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 99214 | $92.98 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 22505 | $215.29 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 22505 | $215.29 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 22505 | $215.29 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 23700 | $739.79 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 23700 | $739.79 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/24/2013 | 27194 | $996.32 |
| 0390024760101061 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 99245 | $299.26 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 66493 | $125.98 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 77002 | $50.54 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 77003 | $54.88 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 10/22/2013 | 72275 | $146.64 |
| 0481127530101020 | ARISDOV MEDICAL, P.C. | 10/28/2013 | 99214 | $92.98 |
| 0390024760101061 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 99245 | $299.26 |
| 0451473090101018 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 99245 | $299.26 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 64493 | $125.97 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 77003 | $54.88 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 77002 | $50.54 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 72275 | $146.64 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 20553 | $119.10 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 95900 | $0.00 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 95904V | $1,490.58 |
| 0276298070101024 | ARISDOV MEDICAL, P.C. | 10/28/2013 | 99205 | $200.68 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99245 | $299.26 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 99245 | $299.26 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 64493 | $125.97 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 77003 | $54.88 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 77002 | $50.54 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 72275 | $146.64 |
| 0479159110101017 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99245 | $299.26 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 95900 | $0.00 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 95904V | $1,916.46 |
| 0481127530101020 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 64493 | $125.97 |
| 0481127530101020 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 77003 | $54.88 |
| 0481127530101020 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 77002 | $50.54 |
| 0481127530101020 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 72275 | $146.64 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 64493 | $125.97 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 77003 | $54.88 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 77002 | $50.54 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 10/30/2013 | 72275 | $146.64 |
| 0479159110101017 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99245 | $299.26 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99245 | $299.26 |
| 0434779180101011 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99245 | $299.26 |
| 0417667800101027 | ARISDOV MEDICAL, P.C. | 10/28/2013 | 99214 | $92.98 |
| 0435590910101018 | ARISDOV MEDICAL, P.C. | 11/11/2013 | 99215 | $148.70 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 64493 | $125.97 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 77003 | $54.88 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 77002 | $50.54 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 10/23/2013 | 72275 | $146.64 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 10/21/2013 | 99215 | $148.70 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99245 | $299.26 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99215 | $148.70 |
| 0361508640101023 | ARISDOV MEDICAL, P.C. | 10/7/2013 | 99215 | $148.70 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 11/6/2013 | 99245 | $299.26 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 11/11/2013 | 99215 | $148.70 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/11/2013 | 99215 | $148.70 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 11/11/2013 | 99245 | $299.26 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 99245 | $299.26 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 66493 | $125.98 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 77003 | $54.88 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 77002 | $50.54 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 72275 | $146.64 |
| 0406043980101018 | ARISDOV MEDICAL, P.C. | 11/11/2013 | 99215 | $148.70 |
| 0184070680101186 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 99245 | $299.26 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20610 | $57.26 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 73040 | $88.32 |
| 0286868690101063 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 77003 | $54.88 |
| 0435590910101018 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 20610 | $57.26 |
| 0435590910101018 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 73040 | $88.32 |
| 0435590910101018 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 77003 | $54.88 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 11/18/2013 | 99245 | $299.26 |
| 0278789480101099 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 99215 | $148.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 62311 | $416.85 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 72275 | $418.96 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0366941730101022 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 62311 | $416.85 |
| 0366941730101022 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 72275 | $418.96 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20553 | $119.00 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20553 | $119.00 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $50.35 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20553 | $119.00 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20553 | $119.00 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20553 | $119.00 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 99244 | $236.94 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 99244 | $236.94 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 99242 | $236.94 |
| 0366941730101022 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 99242 | $236.94 |
| 0436092440101039 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 99242 | $236.94 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 99242 | $236.94 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 22505 | $215.25 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 23700 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 23700 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27275 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27275 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27194 | $996.32 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 22505 | $215.25 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27194 | $996.32 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 22505 | $215.25 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 23700 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 23700 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 27275 | $739.75 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 27275 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 27194 | $996.32 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 22505 | $215.25 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 23700 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 23700 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27275 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27275 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27194 | $996.32 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 22505 | $215.25 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27194 | $996.32 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 99244 | $236.94 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 72275 | $418.96 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 99242 | $236.94 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 62311 | $416.85 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 72275 | $418.96 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/4/2013 | 62311 | $416.85 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/4/2013 | 72275 | $418.96 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 99244 | $236.94 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 62311 | $416.85 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 72275 | $418.96 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20553 | $119.00 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $50.35 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20553 | $119.00 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 62311 | $416.85 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 72275 | $418.96 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 22505 | $215.25 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 23700 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 23700 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 27275 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 27275 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 27194 | $996.32 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 62311 | $416.85 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 72275 | $418.96 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 22505 | $215.25 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 23700 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 23700 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 27275 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 27275 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 27194 | $996.32 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $215.25 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 27275 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 27275 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 27194 | $996.32 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 99244 | $236.94 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 99244 | $236.94 |
| 0323160980101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 99244 | $236.94 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 99244 | $236.94 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 99244 | $236.94 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23350 | $123.68 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 73040 | $252.00 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20553 | $119.00 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $50.35 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 62311 | $416.85 |
| 0325754340101047 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 72275 | $418.96 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20553 | $119.00 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 20551 | $100.70 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 99242 | $236.94 |
| 0299168710101010 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 99244 | $236.94 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 99242 | $236.94 |
| 0299168710101010 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 20553 | $119.00 |
| 0299168710101010 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 20551 | $100.70 |
| 0299168710101010 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 20551 | $906.30 |
| 0299168710101010 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 20551 | $604.20 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20553 | $119.00 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $906.30 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $604.20 |
| 0413554640101017 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 99244 | $236.94 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20553 | $119.00 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $50.35 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20553 | $119.00 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 20551 | $100.70 |
| 0299168710101010 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 62311 | $416.85 |
| 0299168710101010 | ARISDOV MEDICAL, P.C. | 11/13/2013 | 72275 | $418.96 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 62311 | $416.85 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 72275 | $418.96 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 62311 | $416.85 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 72275 | $418.96 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20553 | $119.00 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 72275 | $418.96 |
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 62311 | $416.85 |
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 72275 | $418.96 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 22505 | $215.25 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27194 | $996.32 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 22505 | $215.25 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 23700 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 23700 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 27275 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 27275 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 27194 | $996.32 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 22505 | $215.25 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 27194 | $996.32 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/10/2013 | 22505 | $215.25 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/10/2013 | 23700 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/10/2013 | 23700 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/10/2013 | 27275 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/10/2013 | 27275 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/10/2013 | 27194 | $996.32 |
| 0323160980101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 22505 | $215.25 |
| 0323160980101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0323160980101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0323160980101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |
| 0323160980101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |
| 0323160980101036 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27194 | $996.32 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 22505 | $215.25 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 23700 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 23700 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 27275 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 27275 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 27194 | $996.32 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 22505 | $215.25 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27194 | $996.32 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 22505 | $215.25 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 23700 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 23700 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 27275 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 27275 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 27194 | $996.32 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 22505 | $215.25 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 23700 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 23700 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 27275 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 27275 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 27194 | $996.32 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 22505 | $215.25 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0309404550101036 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27194 | $996.32 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 22505 | $215.25 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 23700 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27275 | $739.75 |
| 0467391410101017 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 27194 | $996.32 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $215.25 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27275 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27275 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27194 | $996.32 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $215.25 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 27275 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 27275 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 27194 | $996.32 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 22505 | $215.25 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 23700 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 23700 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 27275 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 27275 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 27194 | $996.32 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $215.25 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27275 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27275 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 22505 | $215.25 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 23700 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 23700 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27275 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27275 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27194 | $996.32 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 22505 | $215.25 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 23700 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 23700 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27275 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27275 | $739.75 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27194 | $996.32 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 22505 | $215.25 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 23700 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 23700 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27275 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27275 | $739.75 |
| 0264170010101097 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 27194 | $996.32 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 22505 | $215.25 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 23700 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 23700 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 27275 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 27275 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 11/21/2013 | 27194 | $996.32 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 20553 | $119.00 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 20551 | $906.30 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 20551 | $604.20 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 72275 | $418.96 |
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20553 | $119.00 |
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $100.70 |
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $906.30 |
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 20551 | $604.20 |
| 0366941730101022 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20553 | $119.00 |
| 0366941730101022 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0366941730101022 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $906.30 |
| 0366941730101022 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $604.20 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20553 | $119.00 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $906.30 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $604.20 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 22505 | $215.25 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 23700 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27275 | $739.75 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0339741460101034 | ARISDOV MEDICAL, P.C. | 11/19/2013 | 27194 | $996.32 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 62311 | $416.85 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 72275 | $418.96 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20553 | $119.00 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 20551 | $100.70 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 62311 | $416.85 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 72275 | $418.96 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 99244 | $236.94 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/5/2013 | 99244 | $236.94 |
| 0436092440101039 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 62311 | $416.85 |
| 0436092440101039 | ARISDOV MEDICAL, P.C. | 11/26/2013 | 72275 | $418.96 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 62311 | $416.85 |
| 0293362000101022 | ARISDOV MEDICAL, P.C. | 12/3/2013 | 72275 | $418.96 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20553 | $119.00 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $50.35 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 11/14/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20553 | $119.00 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 11/16/2013 | 99244 | $236.94 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 62311 | $416.85 |
| 0322307860101047 | ARISDOV MEDICAL, P.C. | 11/12/2013 | 72275 | $418.96 |
| 0090393800101065 | ARISDOV MEDICAL, P.C. | 12/7/2013 | 99244 | $236.94 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $53.82 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $53.82 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $53.82 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 27194 | $249.08 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $184.95 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $184.95 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $215.29 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $215.29 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 27194 | $996.32 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $739.79 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $739.79 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 66493 | $125.98 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 77003 | $54.88 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 77002 | $50.54 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 11/5/2013 | 72275 | $146.64 |
| 0458347950101016 | ARISDOV MEDICAL, P.C. | 11/20/2013 | 99215 | $148.70 |
| 0451473090101018 | ARISDOV MEDICAL, P.C. | 12/11/2013 | 99215 | $148.70 |
| 0406043980101018 | ARISDOV MEDICAL, P.C. | 12/11/2013 | 99214 | $92.98 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 12/11/2013 | 99214 | $92.98 |
| 0449814220101029 | ARISDOV MEDICAL, P.C. | 12/9/2013 | 99245 | $299.26 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900 | $1,490.58 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900W | $212.94 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900W | $212.94 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900W | $212.94 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900W | $212.94 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900W | $212.94 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900W | $212.94 |
| 0274822760101077 | ARISDOV MEDICAL, P.C. | 12/9/2013 | 99245 | $299.26 |
| 0296660480101025 | ARISDOV MEDICAL, P.C. | 12/11/2013 | 99245 | $299.26 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 12/9/2013 | 99245 | $299.26 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 12/12/2013 | 95900 | $1,916.46 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99214 | $92.98 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99203 | $104.08 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99213 | $64.07 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 95900 | $1,916.46 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $53.82 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $53.82 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $53.82 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27194 | $249.08 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $184.95 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $184.95 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $215.29 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $215.29 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 22505 | $215.29 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 27194 | $996.32 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $739.79 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 23700 | $739.79 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 12/14/2013 | 95900V | $1,490.58 |
| 0468598690101025 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99213 | $64.07 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99245 | $299.26 |
| 0476263990101015 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99204 | $148.69 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20553 | $119.00 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 99244 | $236.94 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 62311 | $416.85 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 72275 | $418.96 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20553 | $119.00 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $100.70 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $100.70 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $50.35 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $50.35 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $50.35 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $50.35 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $100.70 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $100.70 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $50.35 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 20551 | $50.35 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 62311 | $416.85 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 72275 | $418.96 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 62311 | $416.85 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 72275 | $418.96 |
| 0476263990101015 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99204 | $148.69 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20553 | $119.00 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20553 | $119.00 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/16/2013 | 62311 | $416.85 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 12/16/2013 | 72275 | $418.96 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20553 | $119.00 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 99244 | $236.94 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20553 | $119.00 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 62311 | $416.85 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 72275 | $418.96 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20553 | $119.00 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $50.35 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 20551 | $100.70 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 62311 | $416.85 |
| 0425346530101017 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 72275 | $418.96 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/13/2014 | 62311 | $416.85 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/13/2014 | 72275 | $418.96 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20553 | $119.00 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 62311 | $416.85 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 72275 | $418.96 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20553 | $119.00 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $100.70 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 22505 | $215.25 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27194 | $996.32 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 22505 | $215.25 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 23700 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 23700 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 27275 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 27275 | $739.75 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 27194 | $996.32 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 22505 | $215.25 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 62311 | $416.85 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 72275 | $418.96 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/13/2014 | 62311 | $416.85 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/13/2014 | 72275 | $418.96 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 62311 | $416.85 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 72275 | $418.96 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20553 | $119.00 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20553 | $119.00 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $50.35 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20553 | $119.00 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 22505 | $215.25 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27194 | $996.32 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 22505 | $215.25 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 23700 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 23700 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 27275 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 27275 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/4/2014 | 27194 | $996.32 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 22505 | $215.25 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 23700 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 23700 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 27275 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 27275 | $739.75 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 27194 | $996.32 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 22505 | $215.25 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 23700 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 23700 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 27275 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 27275 | $739.75 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 27194 | $996.32 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 99242 | $236.94 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 99242 | $236.94 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20553 | $119.00 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $50.35 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 12/21/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20553 | $119.00 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0288083390101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20553 | $119.00 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 20551 | $50.35 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 99244 | $236.94 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 22505 | $215.25 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 23700 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 23700 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27275 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27275 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27194 | $996.32 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 22505 | $215.25 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 23700 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 23700 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 27275 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 27275 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 27194 | $996.32 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 22505 | $215.25 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 23700 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 23700 | $739.75 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 27275 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 27275 | $739.75 |
| 0043516430101075 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 27194 | $996.32 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 22505 | $215.25 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27194 | $996.32 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 22505 | $215.25 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 23700 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 23700 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 27275 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 27275 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/26/2013 | 27194 | $996.32 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 64493 | $125.97 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 72275 | $146.64 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 77002 | $50.54 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 77003 | $54.88 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 62311 | $416.85 |
| 0466280650101012 | ARISDOV MEDICAL, P.C. | 12/17/2013 | 72275 | $418.96 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 99242 | $236.94 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 99242 | $236.94 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 22505 | $215.25 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 23700 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 23700 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 27275 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 27275 | $739.75 |
| 0439172660101021 | ARISDOV MEDICAL, P.C. | 1/11/2014 | 27194 | $996.32 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20553 | $119.00 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0206854660101108 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 22505 | $215.25 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 23700 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 23700 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27275 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27275 | $739.75 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27194 | $996.32 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 62310 | $396.23 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 72275 | $418.96 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 62311 | $416.85 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 72275 | $418.96 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 62311 | $416.85 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 72275 | $418.96 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 22505 | $215.25 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 23700 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 23700 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27275 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27275 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 27194 | $996.32 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 22505 | $215.25 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 23700 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 23700 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 27275 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 27275 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 27194 | $996.32 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 22505 | $215.25 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 23700 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27275 | $739.75 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 27194 | $996.32 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20553 | $119.00 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 20551 | $100.70 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 22505 | $215.25 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 23700 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 23700 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 27275 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 27275 | $739.75 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 12/24/2013 | 27194 | $996.32 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20553 | $119.00 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $50.35 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 12/19/2013 | 20551 | $100.70 |
| 0184070680101186 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99214 | $92.98 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 12/23/2013 | 99214 | $92.98 |
| 0475727740101013 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 99214 | $92.98 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 62311 | $343.56 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 12/30/2013 | 77003 | $54.88 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 11/18/2013 | 99245 | $299.26 |
| 0406043980101018 | ARISDOV MEDICAL, P.C. | 1/13/2014 | 99214 | $92.98 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0278789480101099 | ARISDOV MEDICAL, P.C. | 1/31/2014 | 99215 | $148.70 |
| 0390024760101061 | ARISDOV MEDICAL, P.C. | 11/20/2013 | 99215 | $148.70 |
| 0423656670101029 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99214 | $92.98 |
| 0146196710101024 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 99245 | $299.26 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/13/2014 | 99215 | $148.70 |
| 0451582720101022 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 99245 | $299.26 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 99214 | $92.98 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $53.82 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $53.82 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $53.82 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 27194 | $249.08 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $184.95 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $184.95 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $215.29 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $215.29 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $215.29 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 27194 | $996.32 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $739.79 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $739.79 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 22505 | $215.29 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 22505 | $215.29 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 22505 | $215.29 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 27194 | $996.32 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 23700 | $739.79 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 23700 | $739.79 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 22505 | $53.82 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 22505 | $53.82 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 22505 | $53.82 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 27194 | $249.08 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 23700 | $184.95 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 23700 | $184.95 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99215 | $148.70 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 11/18/2013 | 99245 | $299.26 |
| 0460934360101011 | ARISDOV MEDICAL, P.C. | 12/9/2013 | 95900 | $1,490.58 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $53.82 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $53.82 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $53.82 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 27194 | $249.08 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $184.95 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $184.95 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $215.29 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $215.29 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 22505 | $215.29 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 27194 | $996.32 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $739.79 |
| 0443419920101026 | ARISDOV MEDICAL, P.C. | 11/23/2013 | 23700 | $739.79 |
| 0451582720101022 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 20605 | $71.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0451582720101022 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 77003 | $54.88 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $53.82 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $53.82 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $53.82 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 27194 | $249.08 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $184.95 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $184.95 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $215.29 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $215.29 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 22505 | $215.29 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 27194 | $996.32 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $739.79 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/30/2013 | 23700 | $739.79 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/18/2013 | 99215 | $148.70 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 64493 | $125.97 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 77003 | $54.88 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 72275 | $146.64 |
| 0446235030101012 | ARISDOV MEDICAL, P.C. | 11/27/2013 | 77002 | $50.54 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99214 | $92.98 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 27194 | $249.08 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $184.95 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $184.95 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 27194 | $996.32 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $739.79 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $739.79 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $53.82 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $53.82 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $53.82 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 27194 | $249.08 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $184.95 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $184.95 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 27194 | $996.32 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $739.79 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $739.79 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $739.79 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 99245 | $299.26 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 27194 | $996.32 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $739.79 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $739.79 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 27194 | $249.08 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $184.95 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 27194 | $249.08 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $184.95 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 20610 | $57.26 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 77003 | $54.88 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 27194 | $996.32 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $739.79 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $739.79 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 64493 | $125.97 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 77003 | $54.88 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 77002 | $50.54 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 72275 | $146.64 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 27194 | $249.08 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $184.95 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $184.95 |
| 0299354650101067 | ARISDOV MEDICAL, P.C. | 1/13/2014 | 99205 | $200.68 |
| 0351616190101020 | ARISDOV MEDICAL, P.C. | 10/18/2013 | 20610 | $57.26 |
| 0351616190101020 | ARISDOV MEDICAL, P.C. | 10/18/2013 | 77003 | $54.88 |
| 0243859950101101 | ARISDOV MEDICAL, P.C. | 1/17/2014 | 29881 | $2,013.26 |
| 0102556790101073 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 99214 | $92.98 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 99214 | $92.98 |
| 0436168630101037 | ARISDOV MEDICAL, P.C. | 1/17/2014 | 29881 | $2,013.26 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 95900V | $1,490.58 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 99214 | $92.98 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 27194 | $249.08 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $184.95 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $184.95 |
| 0451582720101022 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 99242 | $236.94 |
| 0450086540101015 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 99214 | $92.97 |
| 0451582720101022 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 27648 | $91.61 |
| 0451582720101022 | ARISDOV MEDICAL, P.C. | 1/15/2014 | 73615 | $248.10 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 27194 | $996.32 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $739.79 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 22505 | $215.25 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 23700 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 23700 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 27275 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 27275 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 27194 | $996.32 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20553 | $119.00 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 20551 | $50.35 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 62311 | $416.85 |
| 0443366610101016 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 72275 | $418.96 |
| 0434946270101017 | ARISDOV MEDICAL, P.C. | 1/14/2014 | 99242 | $236.94 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 23350 | $123.68 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 73040 | $252.00 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20553 | $119.00 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $100.70 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $100.70 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $100.70 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 62311 | $416.85 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 72275 | $418.96 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 99244 | $0.00 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 1/16/2014 | 99205 | $236.94 |
| 0278343680101101 | ARISDOV MEDICAL, P.C. | 1/17/2014 | 29827 | $2,134.65 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99214 | $92.98 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 95900 | $1,916.46 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99214 | $92.98 |
| 0434779180101011 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99214 | $92.98 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99214 | $92.98 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 95900V | $1,490.58 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 95900 | $0.00 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 95904 | $1,490.58 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99205 | $200.68 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 27194 | $249.08 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $184.95 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $184.95 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/20/2014 | 99204 | $148.69 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 95900V | $1,490.58 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 27194 | $996.32 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $739.79 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 1/22/2014 | 23700 | $739.79 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 22505 | $215.25 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 23700 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 23700 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 27275 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 27275 | $739.75 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 27194 | $996.32 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20553 | $119.00 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0094502990101018 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20553 | $119.00 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $100.70 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 20551 | $50.35 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 22505 | $215.25 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 23700 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 23700 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 27275 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 27275 | $739.75 |
| 0449285460101021 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 27194 | $996.32 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 99244 | $236.94 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 22505 | $215.25 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 23700 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 23700 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 27275 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 27275 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 27194 | $996.32 |
| 0146196710101024 | ARISDOV MEDICAL, P.C. | 1/18/2014 | 99242 | $236.94 |
| 0464498240101035 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99245 | $299.26 |
| 0318417660101034 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99245 | $299.26 |
| 0148849300101071 | ARISDOV MEDICAL, P.C. | 1/23/2014 | 99242 | $236.94 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $249.08 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $249.08 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0400291680101020 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99214 | $92.98 |
| 0390024760101061 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99245 | $299.26 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99214 | $92.98 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $249.08 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 27194 | $996.32 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $739.79 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $739.79 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 27194 | $249.08 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.79 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $996.32 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.79 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/23/2014 | 22505 | $215.25 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/23/2014 | 23700 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/23/2014 | 23700 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/23/2014 | 27275 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/23/2014 | 27275 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/23/2014 | 27194 | $996.32 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.25 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27275 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27275 | $739.75 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $996.32 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.25 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27275 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27275 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $996.32 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 99244 | $236.94 |
| 0318417660101034 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99245 | $299.26 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.79 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $53.82 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $249.08 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $184.95 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 22505 | $215.29 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 27194 | $996.32 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.79 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 1/25/2014 | 23700 | $739.79 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 62311 | $416.85 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 72275 | $418.96 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20553 | $119.00 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $100.70 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $100.70 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $50.35 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $50.35 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $50.35 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $100.70 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $50.35 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $100.70 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $50.35 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 20551 | $50.35 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 22505 | $215.25 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 23700 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 27275 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 27275 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/26/2014 | 27194 | $996.32 |
| 0390024760101061 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99214 | $92.98 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 22505 | $215.25 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 23700 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 23700 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 27275 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 27275 | $739.75 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 27194 | $996.32 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20553 | $119.00 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $100.70 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $100.70 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $100.70 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $100.70 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $50.35 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $50.35 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $50.35 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $50.35 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 20551 | $50.35 |
| 0290371990101044 | ARISDOV MEDICAL, P.C. | 1/27/2014 | 99214 | $92.98 |
| 0288493760101014 | ARISDOV MEDICAL, P.C. | 8/31/2013 | 95900V | $1,916.46 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 99213 | $64.07 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 99214 | $92.98 |
| 0464498240101035 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 99245 | $299.26 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 27194 | $996.32 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $739.79 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $739.79 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 27194 | $249.08 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $184.95 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 1/29/2014 | 23700 | $184.95 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 66493 | $125.98 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 77003 | $54.88 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 77002 | $50.54 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 72275 | $146.64 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 22505 | $215.25 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 23700 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 23700 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 27275 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 27275 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 27194 | $996.32 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 99242 | $236.94 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 62311 | $416.85 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 72275 | $418.96 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20553 | $119.00 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $100.70 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $100.70 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $50.35 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $50.35 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $50.35 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $50.35 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $100.70 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $100.70 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $50.35 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 20551 | $50.35 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 95900V | $1,916.46 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 95900V | $1,490.58 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 99204 | $148.69 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 99203 | $104.08 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 27194 | $249.08 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 23700 | $184.95 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 23700 | $184.95 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 2/3/2014 | 62311 | $343.56 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 2/3/2014 | 77003 | $54.88 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 99242 | $236.94 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 2/3/2014 | 62310 | $396.24 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 2/3/2014 | 77003 | $54.88 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 99213 | $64.07 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20553 | $119.00 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $100.70 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $100.70 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $50.35 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $50.35 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $50.35 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $50.35 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $100.70 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $100.70 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $50.35 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 20551 | $50.35 |
| 0489590110101011 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 99245 | $299.26 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 20610 | $57.26 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 77003 | $54.88 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 73040 | $88.32 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 23700 | $739.79 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 23700 | $739.79 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 27194 | $996.32 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 23700 | $184.95 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 23700 | $184.95 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 27194 | $249.08 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/1/2014 | 22505 | $53.82 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 22505 | $215.25 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 23700 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 23700 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 27275 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 27275 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 22505 | $215.29 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 22505 | $215.29 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 22505 | $215.29 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 27194 | $996.32 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 23700 | $739.79 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 23700 | $739.79 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 22505 | $215.25 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 23700 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 23700 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 27275 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 27275 | $739.75 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 2/4/2014 | 27194 | $996.32 |
| 0450796250101019 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 99214 | $92.98 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $215.29 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $215.29 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $215.29 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 27194 | $996.32 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $739.79 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $739.79 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $53.82 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $53.82 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 22505 | $53.82 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 27194 | $249.08 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $184.95 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 2/8/2014 | 23700 | $184.95 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 99244 | $236.94 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 22505 | $215.25 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 23700 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 23700 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 27275 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 27275 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/5/2014 | 27194 | $996.32 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 99214 | $92.98 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 2/10/2014 | 99214 | $92.98 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/10/2014 | 99214 | $92.98 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $215.29 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27194 | $996.32 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $739.79 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $739.79 |
| 0378048830101013 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 99244 | $236.94 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 99244 | $236.94 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20553 | $119.00 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $50.35 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $100.70 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 20551 | $50.35 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 22505 | $215.25 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 23700 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 23700 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 27275 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 27275 | $739.75 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 27194 | $996.32 |
| 0378048830101013 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 27648 | $91.61 |
| 0378048830101013 | ARISDOV MEDICAL, P.C. | 2/6/2014 | 73615 | $248.10 |
| 0106131060101058 | ARISDOV MEDICAL, P.C. | 2/10/2014 | 99245 | $299.26 |
| 0431292030101010 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 99358 | $215.00 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 99358 | $215.00 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 99358 | $215.00 |
| 0390373920101077 | ARISDOV MEDICAL, P.C. | 1/21/2014 | 99358 | $215.00 |
| 0146196710101024 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99358 | $215.00 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $53.82 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27194 | $249.08 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $184.95 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $184.95 |
| 0434779180101011 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99214 | $92.98 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 27194 | $996.32 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 23700 | $739.79 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 23700 | $739.79 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/10/2014 | 99214 | $92.98 |
| 0184070680101186 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99214 | $92.98 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 2/10/2014 | 99204 | $148.69 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 2/10/2014 | 99214 | $92.98 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 27194 | $249.08 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 23700 | $184.95 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 23700 | $184.95 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 22505 | $53.82 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 27194 | $249.08 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 23700 | $184.95 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 23700 | $184.95 |
| 0406043980101018 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99214 | $92.98 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 22505 | $215.29 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 22505 | $215.29 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 23700 | $739.79 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 23700 | $739.79 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 27194 | $996.32 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 22505 | $215.29 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 22505 | $53.82 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 22505 | $53.82 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 23700 | $184.95 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 23700 | $184.95 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 27194 | $249.08 |
| 0437414970101032 | ARISDOV MEDICAL, P.C. | 2/13/2014 | 22505 | $53.82 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20553 | $119.00 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $100.70 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $100.70 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $50.35 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $50.35 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $50.35 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $50.35 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $100.70 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $100.70 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $50.35 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $215.25 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27275 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27275 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27194 | $996.32 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 22505 | $215.25 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 23700 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27275 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27275 | $739.75 |
| 0136081610101039 | ARISDOV MEDICAL, P.C. | 2/12/2014 | 27194 | $996.32 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20553 | $119.00 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $100.70 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 20551 | $50.35 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 22505 | $215.25 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 23700 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 23700 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 27275 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 27275 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/11/2014 | 27194 | $996.32 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 2/26/2014 | 64421 | $261.11 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 27194 | $249.08 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $184.95 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $184.95 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99214 | $92.98 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $739.79 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 27194 | $996.32 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $739.79 |
| 0458347950101016 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99214 | $92.98 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $184.95 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 27194 | $249.08 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $184.95 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $739.79 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 27194 | $996.32 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $739.79 |
| 0105823670101186 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99214 | $92.98 |
| 0406430440101045 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99245 | $299.26 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99214 | $92.98 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99214 | $92.98 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $53.82 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $184.95 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 27194 | $249.08 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $184.95 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 62311 | $343.56 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 77003 | $54.88 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 20551 | $100.78 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 20551 | $100.78 |
| 0296660480101025 | ARISDOV MEDICAL, P.C. | 2/24/2014 | 99214 | $92.98 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 95900V | $1,916.46 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 22505 | $215.25 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 23700 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 23700 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 27275 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 27275 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 27194 | $996.32 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20553 | $119.00 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $100.70 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $100.70 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $100.70 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $100.70 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 20551 | $50.35 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 95900V | $1,916.46 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 2/24/2014 | 99214 | $92.98 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 95900V | $1,490.58 |
| 0299354650101067 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99214 | $92.98 |
| 0378268660101020 | ARISDOV MEDICAL, P.C. | 2/21/2014 | 95900V | $1,490.58 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 22505 | $215.25 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 23700 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 23700 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 27275 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 27275 | $739.75 |
| 0282425300101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 27194 | $996.32 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 22505 | $215.25 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 23700 | $739.75 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 23700 | $739.75 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 27275 | $739.75 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 27275 | $739.75 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 27194 | $996.32 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 2/24/2014 | 99203 | $104.08 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 22505 | $215.29 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 27194 | $996.32 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $739.79 |

GEICO v. Phillip, M.D., et al.

**16-CV-4412 (FB)(SMG)**

**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 23700 | $739.79 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 95900V | $1,916.46 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 95900V | $1,490.58 |
| 0378268660101020 | ARISDOV MEDICAL, P.C. | 2/21/2014 | 95900V | $1,916.46 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 95900V | $1,490.58 |
| 0341329560101017 | ARISDOV MEDICAL, P.C. | 2/21/2014 | 29846 | $1,756.74 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 2/24/2014 | 99214 | $92.98 |
| 0290371990101044 | ARISDOV MEDICAL, P.C. | 2/24/2014 | 99214 | $92.98 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99214 | $92.98 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20553 | $119.00 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99244 | $236.94 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20553 | $119.00 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $100.70 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 20551 | $50.35 |
| 0105823670101186 | ARISDOV MEDICAL, P.C. | 10/7/2013 | 99215 | $148.70 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 62310 | $396.23 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 72275 | $418.96 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 2/24/2014 | 99214 | $92.98 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 99214 | $92.98 |
| 0464498240101035 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 99214 | $92.98 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 99214 | $92.98 |
| 0278789480101099 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 99214 | $92.98 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/26/2014 | 22505 | $215.25 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/26/2014 | 23700 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/26/2014 | 23700 | $739.75 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/26/2014 | 27275 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/26/2014 | 27275 | $739.75 |
| 0318357400101052 | ARISDOV MEDICAL, P.C. | 2/26/2014 | 27194 | $996.32 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/25/2014 | 62311 | $416.85 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 2/25/2014 | 72275 | $418.96 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $249.08 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 99358 | $215.00 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 66493 | $125.98 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 77003 | $54.88 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 77002 | $50.54 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 72275 | $146.64 |
| 0314901700101041 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 99214 | $92.98 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 99358 | $215.00 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 3/25/2014 | 99358 | $215.00 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/25/2014 | 99358 | $215.00 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 99214 | $92.98 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 4/4/2014 | 99358 | $215.00 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $996.32 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99352 | $215.00 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99358 | $215.00 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99358 | $215.00 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/25/2014 | 99358 | $215.00 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 99358 | $215.00 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 4/7/2014 | 99358 | $215.00 |
| 0475727740101013 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99358 | $215.00 |
| 0463960280101028 | ARISDOV MEDICAL, P.C. | 2/27/2014 | 99214 | $92.98 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $996.32 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $996.32 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $249.08 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $996.32 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $249.08 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0184070680101186 | ARISDOV MEDICAL, P.C. | 3/17/2014 | 62311 | $343.56 |
| 0184070680101186 | ARISDOV MEDICAL, P.C. | 3/17/2014 | 77002 | $50.54 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $996.32 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 27194 | $996.32 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 23700 | $739.79 |
| 0184070680101186 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 62311 | $343.56 |
| 0184070680101186 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 77002 | $50.54 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 99358 | $215.00 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 99358 | $215.00 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $996.32 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $739.79 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 22505 | $53.82 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 23700 | $184.95 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 27194 | $249.08 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/5/2014 | 23700 | $184.95 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 22505 | $53.82 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 27194 | $249.08 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 23700 | $184.95 |
| 0296660480101025 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 62310 | $396.24 |
| 0296660480101025 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 77002 | $50.54 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $739.79 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $739.79 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 27194 | $996.32 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 62311 | $343.56 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 77002 | $50.54 |
| 0406430440101045 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 62311 | $343.56 |
| 0406430440101045 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 77002 | $50.54 |
| 0318417660101034 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 99214 | $92.98 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 99214 | $92.98 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $53.82 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $53.82 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $184.95 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 27194 | $249.08 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $184.95 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $53.82 |
| 0475727740101013 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 99214 | $92.98 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 99358 | $215.00 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 99214 | $92.98 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 99358 | $215.00 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 99214 | $92.98 |
| 0318417660101034 | ARISDOV MEDICAL, P.C. | 3/3/2014 | 99214 | $92.98 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 99214 | $92.98 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $215.29 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $215.29 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $739.79 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 27194 | $996.32 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $739.79 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $53.82 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $53.82 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $184.95 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 23700 | $184.95 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 27194 | $249.08 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 22505 | $53.82 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/18/2014 | 99358 | $215.00 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/21/2014 | 99358 | $215.00 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/21/2014 | 99358 | $215.00 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 4/18/2014 | 99358 | $215.00 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/18/2014 | 99358 | $215.00 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/21/2014 | 99358 | $215.00 |
| 0322608570101056 | ARISDOV MEDICAL, P.C. | 3/6/2014 | 99213 | $64.07 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $184.95 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $249.08 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $184.95 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $184.95 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $249.08 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $184.95 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/10/2014 | 99214 | $92.98 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 20610 | $57.26 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 77003 | $54.88 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 73040 | $88.32 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 4/3/2014 | 99358 | $215.00 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 4/3/2014 | 99358 | $215.00 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $996.32 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $996.32 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $996.32 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $996.32 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $996.32 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 99358 | $215.00 |
| 0397285770101010 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 99358 | $215.00 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/29/2014 | 99358 | $215.00 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $184.95 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $249.08 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $184.95 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 22505 | $215.29 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 27194 | $996.32 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 23700 | $739.79 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/4/2014 | 99358 | $215.00 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/29/2014 | 99358 | $215.00 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/29/2014 | 99358 | $215.00 |
| 0314901700101033 | ARISDOV MEDICAL, P.C. | 1/7/2014 | 99358 | $215.00 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $184.95 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 27194 | $249.08 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $184.95 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/21/2014 | 99245 | $299.26 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/21/2014 | 99245 | $299.26 |
| 0166752790101014 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 99245 | $299.26 |
| 0459841840101045 | ARISDOV MEDICAL, P.C. | 3/21/2014 | 99245 | $299.26 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 99358 | $215.00 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $739.79 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 27194 | $996.32 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $739.79 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 23700 | $739.79 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 27194 | $996.32 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 23700 | $739.79 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $739.79 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 27194 | $996.32 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $739.79 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $215.29 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 23700 | $739.79 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 27194 | $996.32 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 23700 | $739.79 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 3/10/2014 | 99214 | $92.98 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 99245 | $299.26 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 99358 | $215.00 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 3/10/2014 | 99214 | $92.98 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 99245 | $299.26 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $184.95 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 27194 | $249.08 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 23700 | $184.95 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $215.29 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $215.29 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $739.79 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $739.79 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 27194 | $996.32 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $215.29 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/10/2014 | 99214 | $92.98 |
| 0464498240101035 | ARISDOV MEDICAL, P.C. | 3/10/2014 | 99214 | $92.98 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 23700 | $184.95 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 23700 | $184.95 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 27194 | $249.08 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 22505 | $53.82 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 3/10/2014 | 99214 | $92.98 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $184.95 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $184.95 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 27194 | $249.08 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $53.82 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 3/10/2014 | 99214 | $92.98 |
| 0174764530101030 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 99245 | $299.26 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 99358 | $215.00 |
| 0174764530101030 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 99245 | $299.26 |
| 0135053290101036 | ARISDOV MEDICAL, P.C. | 3/17/2014 | 62310 | $396.24 |
| 0135053290101036 | ARISDOV MEDICAL, P.C. | 3/17/2014 | 77002 | $50.54 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 99245 | $299.26 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/25/2014 | 99358 | $215.00 |
| 0464288630101012 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 99245 | $299.26 |
| 0298999150101040 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 99204 | $148.69 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 99245 | $299.26 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 23700 | $739.79 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 23700 | $739.79 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 27194 | $996.32 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 22505 | $215.29 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $53.82 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $53.82 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $184.95 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $184.95 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 27194 | $249.08 |
| 0330139030101023 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $53.82 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/25/2014 | 99358 | $215.00 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/25/2014 | 99358 | $215.00 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 22505 | $53.82 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 23700 | $184.95 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 27194 | $249.08 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/12/2014 | 23700 | $184.95 |
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 99245 | $299.26 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/28/2014 | 99358 | $215.00 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $739.79 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 23700 | $739.79 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 27194 | $996.32 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 22505 | $215.29 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/29/2014 | 99358 | $215.00 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 23700 | $739.79 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 27194 | $996.32 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 23700 | $739.79 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99245 | $299.26 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/29/2014 | 99358 | $215.00 |
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 4/29/2014 | 99358 | $215.00 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 4/29/2014 | 99358 | $215.00 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 22505 | $215.29 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 22505 | $215.29 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 23700 | $739.79 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 23700 | $739.79 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 27194 | $996.32 |
| 0399005120101082 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 22505 | $215.29 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 22505 | $53.82 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 23700 | $184.95 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 27194 | $249.08 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 3/19/2014 | 23700 | $184.95 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/29/2014 | 99358 | $215.00 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/29/2014 | 99358 | $215.00 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 23700 | $739.79 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 23700 | $739.79 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 27194 | $996.32 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 20551 | $100.78 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 23700 | $739.79 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 27194 | $996.32 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 23700 | $739.79 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $53.82 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 23700 | $184.95 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 27194 | $249.08 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 23700 | $184.95 |
| 0089031360101116 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 99358 | $215.00 |
| 0482729370101017 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 99358 | $215.00 |
| 0468366840101018 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 99358 | $215.00 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 4/3/2014 | 99358 | $215.00 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99358 | $215.00 |
| 0325568200101032 | ARISDOV MEDICAL, P.C. | 2/19/2014 | 99358 | $215.00 |
| 0135053290101036 | ARISDOV MEDICAL, P.C. | 2/20/2014 | 99358 | $215.00 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 1/28/2014 | 99358 | $215.00 |
| 0475727740101013 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 22505 | $215.29 |
| 0475727740101013 | ARISDOV MEDICAL, P.C. | 3/20/2014 | 22505 | $215.29 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 99358 | $215.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0207317790101066 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 99358 | $215.00 |
| 0400849780101032 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 99358 | $215.00 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 99358 | $215.00 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 99358 | $215.00 |
| 0423499070101012 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 99358 | $215.00 |
| 0434779180101011 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 3/13/2014 | 99358 | $215.00 |
| 0378048830101013 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 99358 | $215.00 |
| 0442215590101028 | ARISDOV MEDICAL, P.C. | 2/22/2014 | 99358 | $215.00 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 99358 | $215.00 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/1/2014 | 99358 | $215.00 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 99358 | $215.00 |
| 0196014300101081 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99358 | $215.00 |
| 0304074080101114 | ARISDOV MEDICAL, P.C. | 2/17/2014 | 99358 | $215.00 |
| 0414302720101013 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 99358 | $215.00 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 99358 | $215.00 |
| 0370099380101018 | ARISDOV MEDICAL, P.C. | 1/9/2014 | 99358 | $215.00 |
| 0389220550101039 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 99358 | $215.00 |
| 0389711650101036 | ARISDOV MEDICAL, P.C. | 3/15/2014 | 99358 | $215.00 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 2/28/2014 | 99358 | $215.00 |
| 0436111740101018 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 99358 | $215.00 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 5/2/2014 | 99358 | $215.00 |
| 0321571880101029 | ARISDOV MEDICAL, P.C. | 1/30/2014 | 99358 | $215.00 |
| 0299354650101067 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0296660480101025 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0309732910101084 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 99358 | $215.00 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 99358 | $215.00 |
| 0450295170101019 | ARISDOV MEDICAL, P.C. | 2/15/2014 | 99358 | $215.00 |
| 0192874100101035 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 99358 | $215.00 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 99358 | $215.00 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 4/17/2014 | 99358 | $215.00 |
| 0449245460101017 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 99358 | $215.00 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 5/5/2014 | 99358 | $215.00 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 95900V | $1,916.46 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 95900 | $1,490.58 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 95900V | $1,490.58 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/22/2014 | 95900V | $1,916.46 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 95900V | $1,490.58 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 95900V | $1,916.46 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 22505 | $215.25 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 23700 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 23700 | $739.75 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 27275 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 27275 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 27194 | $996.32 |
| 0372994970101055 | ARISDOV MEDICAL, P.C. | 4/11/2014 | 99245 | $299.26 |
| 0479700740101024 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 22505 | $215.29 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 22505 | $215.25 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 23700 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 23700 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 27275 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 27275 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 3/26/2014 | 27194 | $996.32 |
| 0303111550101074 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $215.29 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $215.29 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 23700 | $739.79 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 23700 | $739.79 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 27194 | $996.32 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $215.29 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $53.82 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $53.82 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 23700 | $184.95 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 23700 | $184.95 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 27194 | $249.08 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $53.82 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/23/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/25/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/25/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/25/2014 | 22505 | $215.29 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 3/25/2014 | 22505 | $215.29 |
| 0458347950101016 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99214 | $92.98 |
| 0343303970101022 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99358 | $204.41 |
| 0343303970101022 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99358 | $204.41 |
| 0343303970101022 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99205 | $200.68 |
| 0343303970101022 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99358 | $204.41 |
| 0343303970101022 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99205 | $200.68 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 3/27/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 22505 | $215.29 |
| 0450796250101019 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 99214 | $92.98 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/14/2014 | 99214 | $92.98 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 99245 | $299.26 |
| 0343303970101022 | ARISDOV MEDICAL, P.C. | 3/31/2014 | 99205 | $200.68 |
| 0327781190101064 | ARISDOV MEDICAL, P.C. | 4/3/2014 | 99214 | $92.98 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 95900 | $1,490.58 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 4/21/2014 | 99214 | $92.98 |
| 0367073360101061 | ARISDOV MEDICAL, P.C. | 4/3/2014 | 99214 | $92.98 |
| 0448941080101061 | ARISDOV MEDICAL, P.C. | 4/3/2014 | 99214 | $92.98 |
| 0318417660101034 | ARISDOV MEDICAL, P.C. | 4/21/2014 | 99214 | $92.98 |
| 0479793780101012 | ARISDOV MEDICAL, P.C. | 4/21/2014 | 99214 | $92.98 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/6/2014 | 99358 | $215.00 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 5/6/2014 | 99204 | $251.25 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 95900V | $1,916.46 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 5/6/2014 | 99358 | $215.00 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 5/6/2014 | 99358 | $215.00 |
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 5/6/2014 | 99358 | $215.00 |
| 0314901700101041 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 99214 | $92.98 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/13/2014 | 99358 | $215.00 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 22505 | $215.29 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 22505 | $215.29 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 22505 | $215.29 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 95900V | $1,490.58 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 95900V | $1,490.58 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 22505 | $215.29 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 22505 | $215.29 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 95900V | $1,916.46 |
| 0301201600101042 | ARISDOV MEDICAL, P.C. | 4/14/2014 | 99214 | $92.98 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 99214 | $92.98 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/9/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/9/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/9/2014 | 22505 | $215.29 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/9/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 4/14/2014 | 99214 | $92.98 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/10/2014 | 99214 | $92.98 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 22505 | $215.25 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 23700 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 23700 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 27275 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 27275 | $739.75 |
| 0362058420101032 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 27194 | $996.32 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/12/2014 | 95900 | $1,490.58 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 4/1/2014 | 99245 | $299.26 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 95900 | $1,916.46 |
| 0411704160101036 | ARISDOV MEDICAL, P.C. | 4/5/2014 | 95900V | $1,916.46 |
| 0318417660101034 | ARISDOV MEDICAL, P.C. | 4/14/2014 | 99214 | $92.98 |
| 0455373390101013 | ARISDOV MEDICAL, P.C. | 4/4/2014 | 29881 | $2,013.26 |
| 0479744220101013 | ARISDOV MEDICAL, P.C. | 4/4/2014 | 29881 | $2,013.26 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 66493 | $125.98 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 72275 | $146.64 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 95900V | $1,916.46 |
| 0418727130101011 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 99245 | $299.26 |
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0409570440107059 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0148062890101036 | ARISDOV MEDICAL, P.C. | 4/8/2014 | 99358 | $215.00 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0276911190101043 | ARISDOV MEDICAL, P.C. | 2/18/2014 | 99358 | $215.00 |
| 0368539890101036 | ARISDOV MEDICAL, P.C. | 3/11/2014 | 99358 | $215.00 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 95900V | $1,490.58 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 99358 | $215.00 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/23/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/23/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/23/2014 | 22505 | $215.29 |
| 0296255520101091 | ARISDOV MEDICAL, P.C. | 4/23/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 99214 | $92.98 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/19/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/3/2014 | 64493 | $125.98 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/3/2014 | 72275 | $146.64 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/17/2014 | 22505 | $215.29 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/17/2014 | 22505 | $215.29 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/17/2014 | 22505 | $215.29 |
| 0474128600101014 | ARISDOV MEDICAL, P.C. | 4/17/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 22505 | $215.29 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/15/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/20/2014 | 99358 | $215.00 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/27/2014 | 99358 | $215.00 |
| 0423547260101034 | ARISDOV MEDICAL, P.C. | 5/2/2014 | 99205 | $200.68 |
| 0372994970101055 | ARISDOV MEDICAL, P.C. | 5/2/2014 | 99204 | $200.68 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/4/2014 | 99358 | $215.00 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/22/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/21/2014 | 99214 | $92.98 |
| 0427161770101025 | ARISDOV MEDICAL, P.C. | 5/8/2014 | 99205 | $200.68 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0415715600101028 | ARISDOV MEDICAL, P.C. | 4/16/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 5/6/2014 | 99214 | $92.97 |
| 0282095020101241 | ARISDOV MEDICAL, P.C. | 4/18/2014 | 99214 | $92.97 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/24/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/24/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/24/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/24/2014 | 22505 | $215.29 |
| 0492310290101037 | ARISDOV MEDICAL, P.C. | 4/18/2014 | 99205 | $200.68 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 4/18/2014 | 99205 | $200.68 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 4/24/2014 | 99205 | $200.68 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 20553 | $119.10 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0182764930101010 | ARISDOV MEDICAL, P.C. | 4/26/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0110762060101096 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/11/2014 | 99358 | $215.00 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 66493 | $125.98 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 72275 | $146.64 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0299030030101155 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 22505 | $215.29 |
| 0478931490101010 | ARISDOV MEDICAL, P.C. | 3/8/2014 | 97750 | $215.00 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 97750 | $215.00 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 97750 | $45.71 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/10/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/10/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/10/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/10/2014 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/17/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/17/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/17/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/17/2014 | 22505 | $215.29 |
| 0246768920101041 | ARISDOV MEDICAL, P.C. | 5/1/2014 | 99214 | $92.98 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/17/2014 | 97750 | $215.00 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/17/2014 | 99358 | $215.00 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/17/2014 | 99358 | $215.00 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/17/2014 | 97750 | $215.00 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/21/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/21/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/21/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/21/2014 | 22505 | $215.29 |
| 0405463430101015 | ARISDOV MEDICAL, P.C. | 5/21/2014 | 20553 | $119.10 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/21/2014 | 64493 | $125.98 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/21/2014 | 72275 | $146.64 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/7/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/7/2014 | 22505 | $215.29 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/7/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/7/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/7/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/7/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 6/7/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 5/31/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 5/31/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 5/31/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 5/31/2014 | 22505 | $215.29 |
| 0438636650101051 | ARISDOV MEDICAL, P.C. | 5/31/2014 | 20551 | $100.78 |
| 0386316110101031 | ARISDOV MEDICAL, P.C. | 3/24/2014 | 97750 | $215.00 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 97750 | $215.00 |
| 0472336570101029 | ARISDOV MEDICAL, P.C. | 4/25/2014 | 97750 | $215.00 |
| 0302692170101116 | ARISDOV MEDICAL, P.C. | 4/7/2014 | 97750 | $215.00 |
| 0416029090101038 | ARISDOV MEDICAL, P.C. | 4/2/2014 | 97750 | $215.00 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/11/2014 | 62311 | $343.56 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/11/2014 | 77003 | $54.88 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 6/11/2014 | 72275 | $146.64 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 97750 | $215.00 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 97750 | $215.00 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 99358 | $215.00 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 99358 | $215.00 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 99358 | $215.00 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 97750 | $215.00 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 6/21/2014 | 29827 | $2,134.65 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 6/21/2014 | 29807 | $2,448.44 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 6/20/2014 | 29827 | $2,134.65 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/29/2014 | 97750 | $215.00 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 7/29/2014 | 97750 | $215.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/29/2014 | 97750 | $215.00 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 7/29/2014 | 99358 | $215.00 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 8/6/2014 | 99358 | $215.00 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/29/2014 | 99358 | $215.00 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/29/2014 | 99358 | $215.00 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 8/6/2014 | 99358 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/2/2014 | 99358 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/11/2014 | 99358 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/11/2014 | 97750 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/2/2014 | 97750 | $215.00 |
| 0462577880101033 | ARISDOV MEDICAL, P.C. | 6/30/2014 | 99205 | $200.68 |
| 0390409410101035 | ARISDOV MEDICAL, P.C. | 6/30/2014 | 99245 | $299.26 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 6/30/2014 | 99205 | $200.68 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 8/12/2014 | 97750 | $215.00 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 8/12/2014 | 99358 | $215.00 |
| 0376210050101022 | ARISDOV MEDICAL, P.C. | 6/30/2014 | 99205 | $200.68 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/15/2014 | 97750 | $215.00 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 7/1/2014 | 20610 | $57.26 |
| 0311630070101017 | ARISDOV MEDICAL, P.C. | 7/1/2014 | 77003 | $54.88 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/15/2014 | 99358 | $215.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/15/2014 | 97750 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/15/2014 | 99358 | $215.00 |
| 0464288630101012 | ARISDOV MEDICAL, P.C. | 7/5/2014 | 64493 | $125.98 |
| 0464288630101012 | ARISDOV MEDICAL, P.C. | 7/5/2014 | 77003 | $54.88 |
| 0464288630101012 | ARISDOV MEDICAL, P.C. | 7/5/2014 | 72275 | $146.64 |
| 0114389530101039 | ARISDOV MEDICAL, P.C. | 7/5/2014 | 64493 | $125.98 |
| 0114389530101039 | ARISDOV MEDICAL, P.C. | 7/5/2014 | 77003 | $54.88 |
| 0114389530101039 | ARISDOV MEDICAL, P.C. | 7/5/2014 | 72275 | $146.64 |
| 0463449200101011 | ARISDOV MEDICAL, P.C. | 7/7/2014 | 99245 | $299.26 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/18/2014 | 99358 | $215.00 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/7/2014 | 99245 | $299.26 |
| 0115033040101050 | ARISDOV MEDICAL, P.C. | 7/7/2014 | 99245 | $299.26 |
| 0115033040101050 | ARISDOV MEDICAL, P.C. | 7/7/2014 | 99205 | $200.68 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/18/2014 | 97750 | $215.00 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/9/2014 | 64493 | $125.98 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/9/2014 | 77003 | $54.88 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/9/2014 | 72275 | $146.64 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/12/2014 | 22505 | $215.29 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/12/2014 | 22505 | $215.29 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/12/2014 | 22505 | $215.29 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 99205 | $200.68 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 22505 | $215.29 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 22505 | $215.29 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 22505 | $215.29 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 99499 | $3,500.00 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 22505 | $34.45 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 22505 | $34.45 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 22505 | $34.45 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 64493 | $125.98 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 20553 | $119.10 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 77003 | $54.88 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 72275 | $146.64 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/16/2014 | 640 | $162.06 |
| 0093717500101057 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 29881 | $2,013.26 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $34.45 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 64493 | $125.98 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 77003 | $54.88 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 72275 | $146.64 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 20553 | $119.10 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 64493 | $125.98 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 77003 | $54.88 |
| 0477260990101010 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 72275 | $146.64 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 22505 | $215.29 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 22505 | $215.29 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 7/21/2014 | 27096 | $476.40 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 7/21/2014 | 99499 | $3,500.00 |
| 0114389530101039 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 64493 | $125.98 |
| 0114389530101039 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 77003 | $54.88 |
| 0114389530101039 | ARISDOV MEDICAL, P.C. | 7/19/2014 | 72275 | $146.64 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/25/2014 | 99358 | $215.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/25/2014 | 97750 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 22505 | $34.45 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/25/2014 | 99358 | $215.00 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/25/2014 | 97750 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/22/2014 | 99245 | $299.26 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 99358 | $215.00 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 97750 | $215.00 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 99358 | $215.00 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 97750 | $215.00 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 99358 | $215.00 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 99358 | $215.00 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 97750 | $215.00 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/26/2014 | 22505 | $215.29 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/26/2014 | 22505 | $215.29 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 7/26/2014 | 22505 | $215.29 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/26/2014 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/26/2014 | 22505 | $215.29 |
| 0338278350101056 | ARISDOV MEDICAL, P.C. | 7/26/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/31/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/31/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/31/2014 | 22505 | $215.29 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 22505 | $215.29 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 22505 | $215.29 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 22505 | $215.29 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 20553 | $119.10 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/31/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/31/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/31/2014 | 22505 | $34.45 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 7/30/2014 | 20553 | $119.10 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/16/2014 | 99358 | $215.00 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/16/2014 | 99358 | $215.00 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/15/2014 | 99358 | $215.00 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/16/2014 | 97750 | $215.00 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/15/2014 | 97750 | $215.00 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/16/2014 | 97750 | $215.00 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $34.45 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $34.45 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $34.45 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/7/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/7/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/7/2014 | 22505 | $34.45 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/7/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/7/2014 | 22505 | $215.29 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 8/7/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/5/2014 | 99245 | $299.26 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/14/2014 | 62311 | $343.56 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/14/2014 | 72275 | $146.64 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/14/2014 | 99245 | $299.26 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 8/16/2014 | 62311 | $343.56 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 8/16/2014 | 77003 | $54.88 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 8/16/2014 | 72275 | $146.64 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/20/2014 | 99358 | $215.00 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/20/2014 | 97750 | $215.00 |
| 0433322830101023 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 99245 | $299.26 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0427907440101039 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 99245 | $299.26 |
| 0433322830101023 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 99203 | $54.74 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 99245 | $299.26 |
| 0427907440101039 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 62311 | $343.56 |
| 0427907440101039 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 77003 | $54.88 |
| 0427907440101039 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 72275 | $146.64 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $215.29 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $215.29 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $215.29 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0433322830101023 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 62311 | $343.56 |
| 0433322830101023 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 77003 | $54.88 |
| 0433322830101023 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 72275 | $146.64 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 99203 | $54.74 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $215.29 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $215.29 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $215.29 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $215.29 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $34.45 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $34.45 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $34.45 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $34.45 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $34.45 |
| 0302593210101134 | ARISDOV MEDICAL, P.C. | 8/21/2014 | 22505 | $34.45 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 22505 | $34.45 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 99203 | $54.74 |
| 0472906620101029 | ARISDOV MEDICAL, P.C. | 8/19/2014 | 99245 | $299.26 |
| 0424157760101010 | ARISDOV MEDICAL, P.C. | 9/30/2014 | 99358 | $215.00 |
| 0464149240101018 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 99245 | $299.26 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 22505 | $215.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0464149240101018 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 22505 | $215.29 |
| 0464149240101018 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 22505 | $215.29 |
| 0464149240101018 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 22505 | $215.29 |
| 0464149240101018 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 20553 | $119.10 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 8/23/2014 | 99245 | $299.26 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 22505 | $215.29 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $215.29 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $215.29 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $215.29 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $739.79 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $739.79 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $739.80 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $739.80 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 27194 | $996.32 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $34.45 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $34.45 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $34.45 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $118.37 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $118.37 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $118.37 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $118.37 |
| 0349020800101048 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 27194 | $159.41 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 99242 | $299.26 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $739.80 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $739.80 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $739.79 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $739.79 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 27194 | $996.32 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 22505 | $118.37 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 23700 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/28/2014 | 27194 | $159.41 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/8/2014 | 97750 | $215.00 |
| 0281093780101064 | ARISDOV MEDICAL, P.C. | 8/6/2014 | 97750 | $215.00 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $215.29 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $215.29 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $215.29 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 27194 | $996.32 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 23700 | $739.79 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 23700 | $739.79 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $739.80 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $739.80 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/3/2014 | 22505 | $215.29 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/3/2014 | 22505 | $215.29 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/3/2014 | 22505 | $215.29 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 99245 | $299.26 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $34.45 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $34.45 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $34.45 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 27194 | $159.41 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 23700 | $118.37 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 23700 | $118.37 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $118.37 |
| 0316512920101030 | ARISDOV MEDICAL, P.C. | 9/2/2014 | 22505 | $118.37 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 9/3/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 9/3/2014 | 22505 | $215.29 |
| 0431395440101023 | ARISDOV MEDICAL, P.C. | 9/3/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 23700 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 27194 | $159.41 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 8/4/2014 | 23700 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 23700 | $739.79 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 27194 | $996.32 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 23700 | $739.79 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $739.80 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 22505 | $739.80 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/4/2014 | 20553 | $119.10 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 8/27/2014 | 99245 | $299.26 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/24/2014 | 62311 | $343.56 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/24/2014 | 77003 | $54.88 |
| 0247379250101053 | ARISDOV MEDICAL, P.C. | 7/24/2014 | 72275 | $146.64 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/6/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/6/2014 | 22505 | $215.29 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/6/2014 | 22505 | $215.29 |
| 0451330630101017 | ARISDOV MEDICAL, P.C. | 10/21/2014 | 97750 | $215.00 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/10/2014 | 22505 | $215.29 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/10/2014 | 22505 | $215.29 |
| 0464696640101022 | ARISDOV MEDICAL, P.C. | 9/10/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $34.45 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 23700 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 23700 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $118.37 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 27194 | $159.41 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $215.29 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 23700 | $739.79 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 23700 | $739.79 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $739.80 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 22505 | $739.80 |
| 0284405680101068 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 27194 | $996.32 |
| 0499972800101022 | ARISDOV MEDICAL, P.C. | 9/11/2014 | 99245 | $299.26 |
| 0434413540101020 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 99245 | $299.26 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 9/17/2014 | 62311 | $343.56 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 9/17/2014 | 72275 | $146.64 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 9/17/2014 | 77003 | $54.88 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 62311 | $343.56 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 72275 | $146.64 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 77003 | $54.88 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 99245 | $299.26 |
| 0434413540101020 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 62311 | $343.56 |
| 0434413540101020 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 77003 | $54.88 |
| 0434413540101020 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 72275 | $146.64 |
| 0424157760101010 | ARISDOV MEDICAL, P.C. | 9/16/2014 | 99245 | $299.26 |
| 0327824370101056 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 99245 | $299.26 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 9/20/2014 | 29881 | $2,013.26 |
| 0424157760101010 | ARISDOV MEDICAL, P.C. | 9/20/2014 | 22505 | $215.29 |
| 0424157760101010 | ARISDOV MEDICAL, P.C. | 9/20/2014 | 22505 | $215.29 |
| 0424157760101010 | ARISDOV MEDICAL, P.C. | 9/20/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 9/20/2014 | 29881 | $2,013.26 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/24/2014 | 62311 | $343.56 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/24/2014 | 77003 | $54.88 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 9/24/2014 | 72275 | $146.64 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 9/25/2014 | 62311 | $343.56 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 9/25/2014 | 77003 | $54.88 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 9/25/2014 | 72275 | $146.64 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 9/26/2014 | 99214 | $92.98 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 10/16/2014 | 62311 | $343.56 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 10/16/2014 | 72275 | $146.64 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 10/16/2014 | 77003 | $54.88 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 10/11/2014 | 62311 | $343.56 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 10/11/2014 | 77003 | $54.88 |
| 0338188660101037 | ARISDOV MEDICAL, P.C. | 10/11/2014 | 72275 | $146.64 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/16/2014 | 62311 | $343.56 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/16/2014 | 72275 | $146.64 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/16/2014 | 77003 | $54.88 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/11/2013 | 27194 | $996.32 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 22505 | $215.25 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 23700 | $739.75 |
| 0356803090101020 | ARISDOV MEDICAL, P.C. | 4/4/2013 | 27194 | $996.32 |
| 0451330630101017 | ARISDOV MEDICAL, P.C. | 10/21/2014 | 99358 | $215.00 |
| 0424157760101010 | ARISDOV MEDICAL, P.C. | 9/30/2014 | 97750 | $215.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 11/15/2014 | 62311 | $343.56 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 11/15/2014 | 77003 | $54.88 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 11/15/2014 | 72275 | $146.64 |
| 0247346720101039 | ARISDOV MEDICAL, P.C. | 11/15/2014 | 20610 | $57.26 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 11/17/2014 | 22505 | $215.29 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 11/17/2014 | 22505 | $215.29 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 11/17/2014 | 22505 | $215.29 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 62311 | $416.85 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 72275 | $418.96 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20553 | $119.10 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $100.70 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0365994080101036 | ARISDOV MEDICAL, P.C. | 7/9/2013 | 20551 | $50.35 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 11/29/2014 | 62311 | $343.56 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 11/29/2014 | 20551 | $107.65 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 11/29/2014 | 20550 | $100.78 |
| 0376426900101042 | ARISDOV MEDICAL, P.C. | 11/29/2014 | 77003 | $54.88 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/3/2014 | 62311 | $343.56 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/3/2014 | 77003 | $54.88 |
| 0470239910101042 | ARISDOV MEDICAL, P.C. | 12/23/2014 | 99358 | $215.00 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 12/3/2014 | 22505 | $215.29 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 12/3/2014 | 22505 | $215.29 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 12/3/2014 | 22505 | $215.29 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 12/3/2014 | 20550 | $100.78 |
| 0475409880101018 | ARISDOV MEDICAL, P.C. | 12/3/2014 | 20551 | $107.65 |
| 0491764590101017 | ARISDOV MEDICAL, P.C. | 12/30/2014 | 99358 | $215.00 |
| 0470239910101042 | ARISDOV MEDICAL, P.C. | 12/9/2014 | 22505 | $215.29 |
| 0470239910101042 | ARISDOV MEDICAL, P.C. | 12/9/2014 | 22505 | $215.29 |
| 0470239910101042 | ARISDOV MEDICAL, P.C. | 12/9/2014 | 22505 | $215.29 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/20/2015 | 97750 | $215.00 |
| 0470239910101042 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 22505 | $215.29 |
| 0470239910101042 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 22505 | $215.29 |
| 0470239910101042 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 22505 | $215.29 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/10/2015 | 22505 | $135.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/10/2015 | 22505 | $135.00 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/17/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/17/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/17/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0491764590101017 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0491764590101017 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0491764590101017 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/27/2015 | 99358 | $215.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/27/2015 | 97750 | $215.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/20/2015 | 99358 | $215.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 12/27/2014 | 62311 | $343.56 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 12/27/2014 | 77003 | $54.88 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 12/27/2014 | 20610 | $57.26 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 12/27/2014 | 77003 | $54.88 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 12/27/2014 | 73580 | $104.80 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/22/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/22/2014 | 22505 | $215.29 |
| 0133643540101059 | ARISDOV MEDICAL, P.C. | 12/22/2014 | 22505 | $215.29 |
| 0491764590101017 | ARISDOV MEDICAL, P.C. | 1/9/2015 | 22505 | $215.29 |
| 0491764590101017 | ARISDOV MEDICAL, P.C. | 1/9/2015 | 22505 | $215.29 |
| 0491764590101017 | ARISDOV MEDICAL, P.C. | 1/9/2015 | 22505 | $215.29 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 1/8/2015 | 20610 | $57.26 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 1/8/2015 | 77003 | $54.88 |
| 0448623560101023 | ARISDOV MEDICAL, P.C. | 1/8/2015 | 73040 | $88.32 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/17/2015 | 22505 | $135.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 1/28/2015 | 20610 | $57.26 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 1/28/2015 | 77003 | $54.88 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 1/28/2015 | 73580 | $104.80 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | 20610 | $57.26 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | J1040 | $80.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | S0020 | $37.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | A4550 | $200.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | A4208 | $5.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | A4209 | $5.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | 73040 | $252.33 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | 76942 | $118.31 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | 22505 | $135.00 |
| 0382450250101024 | ARISDOV MEDICAL, P.C. | 1/24/2015 | 22505 | $135.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 1/21/2015 | 62311 | $343.56 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 1/21/2015 | 77003 | $54.88 |
| 0157869930101109 | ARISDOV MEDICAL, P.C. | 1/26/2015 | 22505 | $135.00 |
| 0157869930101109 | ARISDOV MEDICAL, P.C. | 1/26/2015 | 27194 | $1,308.00 |
| 0157869930101109 | ARISDOV MEDICAL, P.C. | 1/26/2015 | 22505 | $135.00 |
| 0157869930101109 | ARISDOV MEDICAL, P.C. | 1/26/2015 | 27194 | $1,308.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | 99214 | $92.97 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | 62311 | $343.56 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | J1040 | $80.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | S0020 | $37.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | A4208 | $5.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | A4209 | $5.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | 77002 | $148.64 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 2/21/2015 | 77003 | $144.41 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27275 | $462.36 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27275 | $462.36 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 20551 | $100.77 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 20552 | $107.64 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 62311 | $343.56 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | J1040 | $80.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | S0020 | $37.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4550 | $200.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4208 | $5.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4209 | $5.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 77002 | $148.64 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 77003 | $144.41 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27275 | $462.36 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27275 | $462.36 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/14/2015 | 99358 | $215.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 62311 | $343.56 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | J1030 | $80.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | J1040 | $80.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | S0020 | $37.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | A4550 | $200.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | A4208 | $5.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | A4209 | $5.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | A4209 | $5.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 72275 | $146.63 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 77002 | $148.64 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 77003 | $144.41 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 20550 | $100.77 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 20552 | $107.64 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | J1030 | $80.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | J1040 | $80.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | S0020 | $37.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | A4550 | $200.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | A4208 | $5.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | A4209 | $5.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 22505 | $135.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 27194 | $1,308.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 62311 | $343.56 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 20552 | $107.64 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | J1040 | $80.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | S0020 | $37.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | A4550 | $200.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | A4208 | $5.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | A4209 | $5.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 72275 | $146.63 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 77002 | $148.64 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 77003 | $144.41 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 22505 | $135.00 |
| 0088732540101089 | ARISDOV MEDICAL, P.C. | 5/2/2015 | 27194 | $1,308.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 62311 | $343.56 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 20553 | $119.10 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 72275 | $418.97 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 77003 | $144.42 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | J3490 | $840.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | J1094 | $44.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | S0020 | $40.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | J2001 | $36.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | A4209 | $20.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | 62311 | $434.56 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | 72275 | $418.97 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | 77003 | $144.42 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | J3490 | $420.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | J1094 | $44.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | S0020 | $40.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | J2001 | $36.00 |
| 0320128170101093 | ARISDOV MEDICAL, P.C. | 6/27/2015 | A4209 | $20.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 62311 | $343.56 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 20553 | $119.10 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 72275 | $418.97 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 77003 | $144.42 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | J3490 | $840.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | J1094 | $44.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | S0020 | $40.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | J2001 | $36.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 7/3/2015 | A4209 | $20.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 99213 | $64.07 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 20610 | $57.26 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/21/2015 | J1030 | $80.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/21/2015 | A4550 | $200.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/21/2015 | A4208 | $5.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 10/21/2015 | A4209 | $5.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 99213 | $64.07 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 20553 | $119.10 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 62311 | $343.56 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 64493 | $125.97 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 64483 | $155.74 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | J1040 | $80.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | S0020 | $37.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | A4209 | $5.00 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 72275 | $146.63 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 77002 | $148.64 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 77003 | $144.41 |
| 0328246290101108 | ARISDOV MEDICAL, P.C. | 11/21/2015 | 73085 | $86.84 |
| 0424595750101039 | ARISDOV MEDICAL, P.C. | 5/2/2014 | 99205 | $200.68 |
| 0424595750101039 | ARISDOV MEDICAL, P.C. | 5/2/2014 | 99205 | $200.68 |
| 0114029000101065 | ARISDOV MEDICAL, P.C. | 8/15/2014 | 99245 | $299.26 |
| 0114029000101065 | ARISDOV MEDICAL, P.C. | 8/13/2014 | 20610 | $57.26 |
| 0114029000101065 | ARISDOV MEDICAL, P.C. | 8/13/2014 | 77003 | $54.88 |
| 0114029000101065 | ARISDOV MEDICAL, P.C. | 8/13/2014 | 73040 | $88.32 |
| 0114029000101065 | ARISDOV MEDICAL, P.C. | 9/13/2014 | 22505 | $645.87 |
| 0393569340101038 | ARISDOV MEDICAL, P.C. | 9/23/2014 | 99245 | $299.26 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | 99203 | $104.07 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | 20551 | $100.77 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | J1030 | $40.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | A4550 | $200.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | A4208 | $5.00 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/8/2014 | 99214 | $92.97 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 99203 | $104.07 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 77002 | $148.64 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 77003 | $144.41 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 62311 | $343.56 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | J1040 | $80.00 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | S0020 | $37.00 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | A4208 | $5.00 |
| 0248536770101066 | ARISDOV MEDICAL, P.C. | 12/13/2014 | A4209 | $5.00 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 99204 | $181.22 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 20610 | $57.26 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 77003 | $144.41 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | 73580 | $104.79 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | J1030 | $80.00 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | S0020 | $37.00 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | A4208 | $5.00 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/13/2014 | A4209 | $5.00 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | 99203 | $104.07 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | 62311 | $343.56 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | 77002 | $148.64 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | 77003 | $144.41 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | J1040 | $80.00 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | S0020 | $37.00 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | A4550 | $200.00 |
| 0497624770101043 | ARISDOV MEDICAL, P.C. | 12/10/2014 | A4208 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | 20551 | $100.77 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | J1030 | $80.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | A4550 | $200.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 11/29/2014 | A4208 | $5.00 |
| 0467708660101019 | ARISDOV MEDICAL, P.C. | 12/23/2014 | 99358 | $215.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/23/2014 | 99358 | $215.00 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/6/2014 | 22505 | $215.29 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/6/2014 | 22505 | $215.29 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/6/2014 | 22505 | $215.29 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/30/2014 | 99358 | $215.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/9/2014 | 22505 | $215.29 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/9/2014 | 22505 | $215.29 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/9/2014 | 22505 | $215.29 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/8/2014 | 22505 | $215.29 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/8/2014 | 22505 | $215.29 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/8/2014 | 22505 | $215.29 |
| 0317191580101041 | ARISDOV MEDICAL, P.C. | 12/31/2014 | 20551 | $100.77 |
| 0317191580101041 | ARISDOV MEDICAL, P.C. | 12/31/2014 | J1030 | $80.00 |
| 0317191580101041 | ARISDOV MEDICAL, P.C. | 12/31/2014 | A4208 | $5.00 |
| 0317191580101041 | ARISDOV MEDICAL, P.C. | 12/31/2014 | A4209 | $5.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/16/2014 | 22505 | $215.29 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/16/2014 | 22505 | $215.29 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/16/2014 | 22505 | $215.29 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/18/2014 | 62311 | $343.56 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/18/2014 | 77003 | $54.88 |
| 0505819140101026 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 20550 | $100.78 |
| 0505819140101026 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 20551 | $107.65 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0429476610101011 | ARISDOV MEDICAL, P.C. | 12/20/2014 | 22505 | $215.29 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/23/2014 | 99358 | $215.00 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/23/2014 | 97750 | $215.00 |
| 0445806230101035 | ARISDOV MEDICAL, P.C. | 12/30/2014 | 99358 | $215.00 |
| 0114029000101065 | ARISDOV MEDICAL, P.C. | 1/10/2015 | 62311 | $343.56 |
| 0114029000101065 | ARISDOV MEDICAL, P.C. | 1/10/2015 | 77003 | $54.88 |
| 0475789310101013 | ARISDOV MEDICAL, P.C. | 1/14/2015 | 20610 | $57.26 |
| 0475789310101013 | ARISDOV MEDICAL, P.C. | 1/14/2015 | J1040 | $80.00 |
| 0475789310101013 | ARISDOV MEDICAL, P.C. | 1/14/2015 | A4208 | $5.00 |
| 0475789310101013 | ARISDOV MEDICAL, P.C. | 1/14/2015 | S0020 | $37.00 |
| 0475789310101013 | ARISDOV MEDICAL, P.C. | 1/14/2015 | A4209 | $5.00 |
| 0475789310101013 | ARISDOV MEDICAL, P.C. | 1/14/2015 | 77003 | $144.41 |
| 0475789310101013 | ARISDOV MEDICAL, P.C. | 1/14/2015 | 73040 | $252.33 |
| 0467708660101019 | ARISDOV MEDICAL, P.C. | 12/23/2014 | 97750 | $215.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 1/13/2015 | 20550 | $100.77 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 1/13/2015 | 27096 | $238.20 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 1/13/2015 | J1040 | $80.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 1/13/2015 | S0020 | $37.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 1/13/2015 | A4208 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 1/13/2015 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 1/13/2015 | 77003 | $144.41 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 2/3/2015 | 20610 | $57.26 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 2/3/2015 | J1030 | $80.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 2/3/2015 | J1040 | $80.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 2/3/2015 | A4209 | $5.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 2/3/2015 | 77003 | $144.41 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 2/3/2015 | 73040 | $252.33 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 1/22/2015 | 62311 | $343.56 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 1/22/2015 | 20551 | $107.65 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 1/22/2015 | 20550 | $100.78 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 1/22/2015 | 77003 | $54.88 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 2/7/2015 | 20552 | $107.65 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 2/7/2015 | 20551 | $107.65 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 2/7/2015 | 20550 | $100.78 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 2/4/2015 | 62311 | $343.56 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 2/4/2015 | 20553 | $119.10 |
| 0148432300101100 | ARISDOV MEDICAL, P.C. | 2/4/2015 | 77003 | $54.88 |
| 0467708660101019 | ARISDOV MEDICAL, P.C. | 1/21/2015 | 62311 | $343.56 |
| 0467708660101019 | ARISDOV MEDICAL, P.C. | 1/21/2015 | 77003 | $54.88 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | 62311 | $343.56 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | J1040 | $80.00 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | S0020 | $37.00 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | A4550 | $200.00 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | A4208 | $5.00 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | A4209 | $5.00 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | 77002 | $148.64 |
| 0420241850101041 | ARISDOV MEDICAL, P.C. | 2/17/2015 | 77003 | $144.41 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 99214 | $92.97 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 23700 | $293.00 |
| 0494565690101022 | ARISDOV MEDICAL, P.C. | 1/21/2015 | 62311 | $343.56 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 20550 | $100.77 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 20551 | $100.77 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 20552 | $107.64 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | J1040 | $80.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | S0020 | $37.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | A4208 | $5.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | A4209 | $5.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 3/2/2015 | 99214 | $92.97 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 3/2/2015 | 22505 | $135.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 3/2/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 3/2/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 3/2/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 3/2/2015 | 23700 | $293.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 3/2/2015 | 23700 | $293.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 2/10/2015 | 20551 | $107.65 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 2/10/2015 | 20552 | $107.65 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 20550 | $100.77 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 20551 | $100.77 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 20552 | $107.64 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | J1040 | $80.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | A4550 | $200.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | A4208 | $5.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | A4209 | $5.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 27194 | $1,308.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/9/2015 | 27194 | $1,308.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 27194 | $1,308.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 2/15/2015 | 20610 | $57.26 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 2/15/2015 | 77003 | $54.88 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 2/15/2015 | 73040 | $88.32 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 22505 | $135.00 |
| 0401754130101089 | ARISDOV MEDICAL, P.C. | 2/16/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29874 | $1,720.09 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29876 | $1,878.12 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29879 | $1,779.64 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $192.31 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $119.40 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $164.58 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $337.50 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $52.32 |
| 0511159840101014 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29821 | $1,779.64 |
| 0511159840101014 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29823 | $1,878.12 |
| 0511159840101014 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29825 | $1,873.54 |
| 0511159840101014 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29999 | $9,000.00 |
| 0511159840101014 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $192.31 |
| 0511159840101014 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $164.58 |
| 0511159840101014 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $337.50 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29874 | $1,720.09 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29876 | $1,878.12 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 29879 | $1,779.64 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $192.31 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $119.40 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $164.58 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $337.50 |

GEICO v. Phillip, M.D., et al.

**16-CV-4412 (FB)(SMG)**

**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 2/6/2015 | 99070 | $52.32 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/6/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/6/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 99214 | $92.97 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 27096 | $238.20 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 62311 | $343.56 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | J1040 | $80.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | S0020 | $37.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | A4550 | $200.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | A4208 | $5.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | A4209 | $5.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 77002 | $148.64 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 77003 | $144.41 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/5/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/5/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/5/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/5/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 23700 | $293.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/6/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/6/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 23700 | $293.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 20600 | $64.13 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 20550 | $100.77 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | J1030 | $80.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | S0020 | $37.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4208 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 62311 | $343.56 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | J1040 | $80.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | S0020 | $37.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4550 | $200.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4208 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 72275 | $146.63 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 77002 | $148.64 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 77003 | $144.41 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/9/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/9/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/9/2015 | 22505 | $135.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/9/2015 | 27194 | $1,308.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | 99213 | $64.07 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | 62311 | $343.56 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | J1040 | $80.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | S0020 | $37.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | A4550 | $200.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | A4208 | $5.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | A4209 | $5.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | 77002 | $148.64 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 2/24/2015 | 77003 | $144.41 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 22505 | $135.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 23700 | $293.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 23700 | $293.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/23/2015 | 22505 | $135.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/23/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 22505 | $135.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 23700 | $293.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 3/28/2015 | 23700 | $293.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/23/2015 | 22505 | $135.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/23/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 99214 | $92.97 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/1/2015 | 62311 | $343.56 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/1/2015 | J1040 | $80.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/1/2015 | S0020 | $37.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/1/2015 | A4550 | $200.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/1/2015 | A4208 | $5.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/1/2015 | A4209 | $5.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 62311 | $343.56 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | J1040 | $80.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | S0020 | $37.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | A4550 | $200.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | A4208 | $5.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 72275 | $146.63 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 77002 | $148.64 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/4/2015 | 77003 | $144.41 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | 77002 | $148.64 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | 77003 | $144.41 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 22505 | $135.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 23700 | $293.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | J1030 | $80.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | J1040 | $80.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | S0020 | $37.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | A4208 | $5.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | A4209 | $5.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | 62311 | $343.56 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | 20551 | $100.77 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/17/2015 | 20552 | $107.64 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | 62311 | $343.56 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | 20551 | $100.77 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | 20553 | $119.10 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | J1030 | $80.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | J1040 | $80.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | S0020 | $37.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | A4550 | $200.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | A4208 | $5.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | A4209 | $5.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | A4209 | $5.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | 72275 | $146.63 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | 77002 | $148.64 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/18/2015 | 77003 | $144.41 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 23700 | $293.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 22505 | $135.00 |
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 3/25/2015 | 27194 | $1,308.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 62311 | $343.56 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 72275 | $146.63 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 77002 | $148.64 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 77003 | $144.41 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/1/2015 | 99358 | $215.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 99358 | $215.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 99358 | $215.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 62311 | $343.56 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | J1040 | $80.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | A4208 | $5.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | A4209 | $5.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | A4209 | $5.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 72275 | $146.63 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 77002 | $148.64 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 77003 | $144.41 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 23700 | $293.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 23700 | $293.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 23700 | $293.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | 62311 | $343.56 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | J1040 | $80.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | S0020 | $37.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | A4550 | $200.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | A4208 | $5.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | A4209 | $5.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | 20551 | $100.77 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | 20552 | $107.64 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | 72275 | $146.63 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | 77003 | $144.41 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 4/7/2015 | 77002 | $148.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 62311 | $343.56 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 72275 | $146.63 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 77002 | $148.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 77003 | $144.41 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 27194 | $1,308.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 3/27/2015 | 20550 | $100.77 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 3/27/2015 | J1030 | $80.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 3/27/2015 | S0020 | $37.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 3/27/2015 | A4208 | $5.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 3/27/2015 | A4209 | $5.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 3/27/2015 | 77003 | $144.41 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 99214 | $92.97 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 73700 | $293.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/11/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/14/2015 | 99358 | $215.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/14/2015 | 99358 | $215.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0456815840101026 | ARISDOV MEDICAL, P.C. | 4/1/2015 | 99358 | $215.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/14/2015 | 99358 | $215.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/1/2015 | 99358 | $215.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 62311 | $343.56 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 20552 | $107.64 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | J1040 | $80.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | J1030 | $80.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | A4550 | $200.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | S0020 | $37.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | A4208 | $5.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | A4209 | $5.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | A4209 | $5.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 72275 | $146.63 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 77002 | $148.64 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 77003 | $144.41 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/22/2015 | 22505 | $135.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/22/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 23700 | $293.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 23700 | $293.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/10/2015 | 20550 | $100.77 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/10/2015 | 20552 | $107.64 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/10/2015 | J1040 | $80.00 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/10/2015 | A4550 | $200.00 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/10/2015 | A4208 | $5.00 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/10/2015 | A4209 | $5.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/3/2015 | 23700 | $293.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 20551 | $100.77 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 20552 | $107.64 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 23700 | $293.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 23700 | $293.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 20610 | $57.26 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 77003 | $144.41 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 73040 | $252.33 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 99214 | $92.97 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 20552 | $107.64 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 22505 | $135.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/18/2015 | 27194 | $1,308.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/22/2015 | 22505 | $135.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/22/2015 | 27194 | $1,308.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/27/2015 | 62311 | $343.56 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/27/2015 | 20552 | $107.64 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/27/2015 | J1040 | $80.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/27/2015 | A4208 | $5.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/27/2015 | A4209 | $5.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/27/2015 | 72275 | $146.63 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/27/2015 | 77002 | $148.64 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 23700 | $293.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 23700 | $293.00 |
| 0470239910101059 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0470239910101059 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 97750 | $215.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/4/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 22505 | $135.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 23700 | $293.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/6/2015 | 23700 | $293.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 3/20/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | 62311 | $343.56 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | 20550 | $100.77 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | 20550 | $100.77 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | 20552 | $107.64 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | J1040 | $80.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | A4550 | $200.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | A4208 | $5.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | A4209 | $5.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | 72275 | $146.63 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/8/2015 | 77002 | $148.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 22505 | $135.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 27194 | $1,308.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 22505 | $135.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 27194 | $1,308.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 20552 | $107.64 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 62311 | $343.56 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 72275 | $146.63 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 77002 | $148.64 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 77003 | $144.41 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | J1030 | $80.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | J1040 | $80.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | S0020 | $37.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | A4550 | $200.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | A4208 | $5.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | A4209 | $5.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 4/24/2015 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 62311 | $343.56 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 27096 | $238.20 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | J1040 | $80.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | S0020 | $37.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4550 | $200.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4208 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4209 | $5.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 72275 | $146.63 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 77002 | $148.64 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 77003 | $144.41 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 62311 | $343.56 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 20553 | $119.10 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 72275 | $146.63 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 77002 | $148.64 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 77003 | $144.41 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 20600 | $64.13 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 73040 | $252.33 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 22505 | $135.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 27194 | $1,308.00 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/23/2015 | 99214 | $92.97 |
| 0235250040101014 | ARISDOV MEDICAL, P.C. | 4/23/2015 | 99214 | $92.97 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 22505 | $135.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 27194 | $1,308.00 |
| 0420691980101073 | ARISDOV MEDICAL, P.C. | 4/14/2015 | 99358 | $215.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 20600 | $64.13 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 20610 | $57.26 |
| 0505668410101012 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 77003 | $144.41 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 22505 | $135.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 23700 | $293.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 3/21/2015 | 23700 | $293.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 22505 | $135.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 27194 | $1,308.00 |
| 0100321370101072 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 20553 | $119.10 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 62311 | $343.56 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 72275 | $146.63 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 77002 | $148.64 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 77003 | $144.41 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 22505 | $135.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 27194 | $1,308.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 62311 | $343.56 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 72275 | $146.63 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 77002 | $148.64 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 77003 | $144.41 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 5/1/2015 | 20552 | $107.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/8/2015 | 22505 | $135.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/8/2015 | 27194 | $1,308.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/8/2015 | 22505 | $135.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/8/2015 | 27194 | $1,308.00 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 62311 | $343.56 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 20553 | $119.10 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 72275 | $146.63 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 77002 | $148.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 77003 | $144.41 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 22505 | $135.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 62311 | $343.56 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 20552 | $107.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 72275 | $146.63 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 77002 | $148.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 77003 | $144.41 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 22505 | $135.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 27194 | $1,308.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 22505 | $135.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 27194 | $1,308.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 22505 | $135.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 27194 | $1,308.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 62311 | $343.56 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 72275 | $146.63 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77002 | $148.64 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77003 | $144.41 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 62311 | $343.56 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 20553 | $119.10 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 72275 | $146.63 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 77002 | $148.64 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/12/2015 | 77003 | $144.41 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 4/28/2015 | 99358 | $215.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 99203 | $104.07 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 22505 | $135.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 27194 | $1,308.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 22505 | $135.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 27194 | $1,308.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 22505 | $135.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 27194 | $1,308.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 99203 | $104.07 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 22505 | $215.29 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 27194 | $1,308.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 99203 | $104.07 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 22505 | $135.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 27194 | $1,308.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/6/2014 | 22505 | $215.29 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/6/2014 | 22505 | $215.29 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 12/6/2014 | 22505 | $215.29 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29881 | $2,013.26 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29879 | $1,779.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29876 | $1,878.12 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29877 | $1,628.47 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29826 | $2,448.43 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29823 | $1,878.12 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29821 | $1,779.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29881 | $2,013.26 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29879 | $1,779.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29876 | $1,878.12 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29877 | $1,628.47 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29826 | $2,448.43 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29823 | $1,878.12 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29821 | $1,779.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29881 | $2,013.26 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29879 | $1,779.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29876 | $1,878.12 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29877 | $1,628.47 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29881 | $2,013.26 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29879 | $1,779.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29876 | $1,878.12 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29877 | $1,628.47 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29881 | $2,013.26 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29879 | $1,779.64 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29876 | $1,878.12 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 4/25/2015 | 29877 | $1,628.47 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 5/25/2015 | 62311 | $343.56 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 5/25/2015 | 72275 | $146.63 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 5/25/2015 | 77002 | $148.64 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 5/25/2015 | 77003 | $144.41 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/21/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/21/2015 | 27194 | $1,308.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 62311 | $343.56 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 72275 | $146.63 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 72202 | $148.64 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 77003 | $144.41 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 62311 | $343.56 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 72275 | $146.63 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 77002 | $148.64 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/6/2015 | 77002 | $148.64 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 62311 | $343.56 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 72275 | $146.63 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 77003 | $144.41 |
| 0524699740101015 | ARISDOV MEDICAL, P.C. | 5/28/2015 | 99205 | $200.67 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 29881 | $2,013.26 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 29876 | $1,878.12 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $22.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $298.13 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $337.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $54.68 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $28.35 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $164.58 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $7.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $9.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $6.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $7.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $16.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $90.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $84.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $10.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $12.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $5.40 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $118.50 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $52.32 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 29826 | $2,448.43 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 29823 | $1,878.12 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 29821 | $1,779.64 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $17.25 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $252.38 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $337.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $54.68 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $28.35 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $4.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $7.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $9.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $6.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $7.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $16.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $90.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $84.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $10.50 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $12.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $5.40 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $149.40 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $52.32 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/9/2015 | 99070 | $270.75 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 72275 | $146.63 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 77002 | $148.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 20553 | $119.10 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 62311 | $343.56 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 72275 | $146.63 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 77002 | $148.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 77003 | $144.41 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 62311 | $343.56 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 72275 | $146.63 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77002 | $148.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77003 | $144.41 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 27194 | $1,308.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 20553 | $119.10 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 62311 | $343.56 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 72275 | $146.63 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 77002 | $148.64 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/22/2015 | 77003 | $144.41 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 99203 | $104.07 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 27194 | $1,308.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 22505 | $135.00 |
| 0244409710101048 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 27194 | $1,308.00 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 62311 | $343.56 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 72275 | $146.63 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 77002 | $148.64 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 5/16/2015 | 77003 | $144.41 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 99203 | $104.07 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/27/2015 | 62311 | $343.56 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/27/2015 | 72275 | $146.63 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/27/2015 | 77002 | $148.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/27/2015 | 77003 | $144.41 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 20551 | $100.77 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 62311 | $343.56 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 72275 | $146.63 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 77002 | $148.64 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/5/2015 | 77003 | $144.41 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/21/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/21/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 22505 | $135.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 5/26/2015 | 27194 | $1,308.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0520939220101018 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/10/2015 | 62311 | $343.56 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/10/2015 | 72275 | $146.63 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/10/2015 | 77002 | $148.64 |
| 0480523300101037 | ARISDOV MEDICAL, P.C. | 6/10/2015 | 77003 | $144.41 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 22505 | $135.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/15/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/17/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 99214 | $92.97 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 20552 | $107.64 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 22505 | $135.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 27194 | $1,308.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0451889840101125 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 62311 | $343.56 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 72275 | $146.63 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77002 | $148.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77003 | $144.41 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 83700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 22505 | $135.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 23700 | $293.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 23700 | $293.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 6/12/2015 | 62311 | $343.56 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 6/12/2015 | 72275 | $146.63 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 6/12/2015 | 77002 | $148.64 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 6/12/2015 | 77003 | $144.41 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 6/19/2015 | 20553 | $119.10 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 6/19/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 6/19/2015 | 72275 | $146.63 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 6/19/2015 | 77002 | $148.64 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 6/19/2015 | 77003 | $144.41 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 22505 | $135.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 27275 | $293.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 27275 | $293.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 99203 | $104.07 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 22505 | $135.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 23700 | $293.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/3/2015 | 23700 | $293.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 22505 | $135.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 27275 | $293.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 27275 | $293.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 6/23/2015 | 22505 | $135.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 6/23/2015 | 27194 | $1,308.00 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 6/20/2015 | 62311 | $343.56 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 6/20/2015 | 72275 | $146.63 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 6/20/2015 | 77002 | $148.64 |
| 0431983930101064 | ARISDOV MEDICAL, P.C. | 6/20/2015 | 77003 | $144.41 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 6/23/2015 | 99203 | $104.07 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 6/23/2015 | 22505 | $135.00 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 6/23/2015 | 27194 | $1,308.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 99203 | $104.07 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 22505 | $135.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/20/2015 | 27194 | $1,308.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 72275 | $146.63 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 77002 | $148.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 62311 | $343.56 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 72275 | $146.63 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 77002 | $148.64 |
| 0232316650101025 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 77003 | $144.41 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 22505 | $135.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 27275 | $293.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 27275 | $293.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 22505 | $135.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 27275 | $293.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 27275 | $293.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 99203 | $104.07 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 22505 | $135.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 27194 | $1,308.00 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/10/2015 | 22505 | $135.00 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/10/2015 | 27194 | $1,308.00 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/10/2015 | 99203 | $104.07 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/10/2015 | 22505 | $135.00 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/10/2015 | 27194 | $1,308.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 22505 | $135.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 20553 | $119.10 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 62311 | $343.56 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 72275 | $146.63 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 77002 | $148.64 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 77003 | $144.41 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 7/1/2015 | 62311 | $343.56 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 7/1/2015 | 72275 | $146.63 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 7/1/2015 | 77002 | $148.64 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 20553 | $119.10 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 20610 | $57.26 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 73580 | $104.79 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 77003 | $144.41 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/30/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 97014 | $22.47 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 97110 | $25.11 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 99213 | $64.07 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/19/2015 | 20553 | $119.10 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/18/2015 | 97014 | $22.47 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/18/2015 | 97110 | $25.11 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/18/2015 | 97010 | $20.02 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 62311 | $343.56 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 72275 | $146.63 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77002 | $148.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/13/2015 | 77003 | $144.41 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 97014 | $22.47 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 97110 | $25.11 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/6/2015 | 97010 | $20.02 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 22505 | $135.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 23700 | $293.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 6/2/2015 | 27194 | $1,308.00 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 99213 | $64.07 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 20553 | $119.10 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 97014 | $22.47 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 97110 | $25.11 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/21/2015 | 97010 | $20.02 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 97014 | $22.47 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 97110 | $25.11 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 5/5/2015 | 97010 | $20.02 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 62311 | $343.56 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 20552 | $107.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 72275 | $146.63 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 77002 | $148.64 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 77003 | $144.41 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 97014 | $22.47 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 97110 | $25.11 |
| 0498648590101023 | ARISDOV MEDICAL, P.C. | 4/24/2015 | 97010 | $20.02 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 22505 | $135.00 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 27194 | $1,308.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 72275 | $146.63 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 77002 | $148.64 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 77003 | $144.41 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 22505 | $135.00 |
| 0512526030101039 | ARISDOV MEDICAL, P.C. | 7/11/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 62311 | $343.56 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 72275 | $146.63 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 77002 | $148.64 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 77003 | $144.41 |
| 0101280240101275 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 62311 | $343.56 |
| 0101280240101275 | ARISDOV MEDICAL, P.C. | 6/24/2015 | 72275 | $418.97 |
| 0101280240101275 | ARISDOV MEDICAL, P.C. | 6/24/2015 | J1094 | $44.00 |
| 0101280240101275 | ARISDOV MEDICAL, P.C. | 6/24/2015 | Q9967 | $40.00 |
| 0101280240101275 | ARISDOV MEDICAL, P.C. | 6/24/2015 | S0020 | $40.00 |
| 0101280240101275 | ARISDOV MEDICAL, P.C. | 6/24/2015 | A4215 | $20.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 62311 | $343.56 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 72275 | $418.97 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 20526 | $71.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | J3490 | $825.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | Q9967 | $40.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | J2001 | $36.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/17/2015 | A4215 | $20.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 62311 | $343.56 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 72275 | $146.63 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 77002 | $148.64 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 6/30/2015 | 77003 | $144.41 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 20526 | $71.00 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 6/3/2015 | 20553 | $119.10 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/1/2015 | 62311 | $343.56 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/1/2015 | 72275 | $146.63 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/1/2015 | 77002 | $148.64 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/1/2015 | 77003 | $144.41 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 62311 | $343.56 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 72275 | $146.63 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 77002 | $148.64 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 77003 | $144.41 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/4/2015 | 99245 | $299.25 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 62311 | $343.56 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 72275 | $146.63 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 77002 | $148.64 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 77003 | $144.41 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 62311 | $343.56 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 72275 | $146.63 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 77002 | $148.64 |
| 0449997620101028 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 77003 | $144.41 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/1/2015 | 22505 | $135.00 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 22505 | $135.00 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 27194 | $1,308.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/1/2015 | 99203 | $104.07 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/1/2015 | 22505 | $135.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 62311 | $343.56 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 72275 | $146.63 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 77002 | $148.64 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 77003 | $144.41 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 99203 | $104.07 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 22505 | $135.00 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 27194 | $1,308.00 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 20553 | $119.10 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 62311 | $343.56 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 72275 | $146.63 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 77002 | $148.64 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/5/2015 | 77003 | $144.41 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 22505 | $135.00 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 27194 | $1,308.00 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 22505 | $135.00 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 27194 | $1,308.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 22505 | $135.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 27194 | $1,308.00 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/3/2015 | 99245 | $299.25 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 22505 | $135.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 23700 | $293.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 23700 | $293.00 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 22505 | $135.00 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 27194 | $1,308.00 |
| 0323427270101046 | ARISDOV MEDICAL, P.C. | 8/13/2015 | 99244 | $236.94 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 22505 | $135.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/24/2015 | 20610 | $57.26 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 22505 | $135.00 |
| 0508357740101010 | ARISDOV MEDICAL, P.C. | 7/17/2015 | 27194 | $1,308.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 22505 | $135.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 27194 | $1,308.00 |
| 0433295590101088 | ARISDOV MEDICAL, P.C. | 8/13/2015 | 99244 | $236.94 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 8/6/2015 | 99245 | $299.25 |
| 0253764340101158 | ARISDOV MEDICAL, P.C. | 8/6/2015 | 99245 | $299.25 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/15/2015 | 22505 | $135.00 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/15/2015 | 27194 | $1,308.00 |
| 051153730010122 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 99203 | $104.07 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 22505 | $135.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 22505 | $135.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 23700 | $293.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 23700 | $293.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 62311 | $343.56 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 72275 | $418.97 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 77003 | $144.42 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | J3490 | $420.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | J1040 | $44.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | Q9967 | $40.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | S0020 | $40.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | A4215 | $20.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 22505 | $135.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 23700 | $293.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 23700 | $293.00 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 99203 | $104.07 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 22505 | $135.00 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 22505 | $135.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 23700 | $293.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 7/25/2015 | 23700 | $293.00 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 22505 | $135.00 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 7/15/2015 | 27194 | $1,308.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 22505 | $135.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 27194 | $1,308.00 |
| 0412413840101023 | ARISDOV MEDICAL, P.C. | 8/20/2015 | 99244 | $236.94 |
| 0241799070101015 | ARISDOV MEDICAL, P.C. | 8/20/2015 | 99244 | $236.94 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 22505 | $135.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 27194 | $1,308.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 22505 | $135.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 27194 | $1,308.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 22505 | $135.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/14/2015 | 27194 | $1,308.00 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 62311 | $343.56 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 72275 | $146.63 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 77002 | $148.64 |
| 0395452460101021 | ARISDOV MEDICAL, P.C. | 7/31/2015 | 77003 | $144.41 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 22505 | $135.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 27194 | $1,308.00 |
| 0235236600101015 | ARISDOV MEDICAL, P.C. | 8/25/2015 | 99244 | $236.94 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/29/2015 | 22505 | $135.00 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/29/2015 | 27194 | $1,308.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 99203 | $104.07 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 22505 | $135.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 27194 | $1,308.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 22505 | $135.00 |
| 0511537300101022 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 27194 | $1,308.00 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/29/2015 | 22505 | $135.00 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/29/2015 | 27194 | $1,308.00 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 62311 | $343.56 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 72275 | $146.63 |
| 0521116180101010 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 77002 | $148.64 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 72275 | $146.63 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 77002 | $148.64 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 77003 | $144.41 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 20553 | $119.10 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 62311 | $343.56 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 72275 | $146.63 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 77002 | $148.64 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 77003 | $144.41 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 62311 | $343.56 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 72275 | $146.63 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 77003 | $144.41 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 77002 | $148.64 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 20553 | $119.10 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 62311 | $343.56 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 72275 | $146.63 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 77002 | $148.64 |
| 0424595750101047 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 77003 | $144.41 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 22505 | $135.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/7/2015 | 27194 | $1,308.00 |
| 0467708660101027 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 62311 | $343.56 |
| 0467708660101027 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 72275 | $146.63 |
| 0467708660101027 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 77002 | $148.64 |
| 0467708660101027 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 77003 | $144.41 |
| 0467708660101027 | ARISDOV MEDICAL, P.C. | 8/26/2015 | J1040 | $80.00 |
| 0467708660101027 | ARISDOV MEDICAL, P.C. | 8/26/2015 | J3490 | $25.00 |
| 0467708660101027 | ARISDOV MEDICAL, P.C. | 8/26/2015 | A4209 | $5.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 20610 | $57.26 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | J1030 | $80.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | S0020 | $37.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | A4550 | $200.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | A4209 | $5.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 77003 | $144.41 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 73040 | $252.33 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 72275 | $146.63 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 77002 | $148.64 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 77003 | $144.41 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/19/2015 | 62311 | $343.56 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 22505 | $135.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 27194 | $1,308.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 22505 | $135.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/21/2015 | 27194 | $1,308.00 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 62311 | $343.56 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 72275 | $146.63 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 77002 | $148.64 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 8/26/2015 | 77003 | $144.41 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/25/2015 | 22505 | $135.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/27/2015 | 22505 | $135.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/27/2015 | 27194 | $1,308.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 8/25/2015 | 22505 | $135.00 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 62311 | $343.56 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 72275 | $146.63 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 77002 | $148.64 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 8/28/2015 | 77003 | $144.41 |
| 0365306840101083 | ARISDOV MEDICAL, P.C. | 8/3/2015 | 99245 | $299.25 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/27/2015 | 22505 | $135.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/27/2015 | 27194 | $1,308.00 |
| 0200986930101033 | ARISDOV MEDICAL, P.C. | 9/3/2015 | 99204 | $148.69 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 9/11/2015 | 22505 | $135.00 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 9/11/2015 | 27194 | $1,308.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | 20553 | $119.10 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | 62311 | $343.56 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | 72275 | $146.63 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | 77003 | $144.41 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | 77002 | $148.64 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | J1040 | $80.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | A4550 | $200.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | A4208 | $5.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | A4209 | $5.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/2/2015 | A4209 | $5.00 |
| 0517967290101019 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 20553 | $119.10 |
| 0517967290101019 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 72275 | $146.63 |
| 0517967290101019 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 77002 | $148.64 |
| 0517967290101019 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 77003 | $144.41 |
| 0517967290101019 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 76942 | $118.31 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 9/11/2015 | 22505 | $135.00 |
| 0508934900101012 | ARISDOV MEDICAL, P.C. | 9/11/2015 | 27194 | $1,308.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/19/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/19/2015 | 27194 | $1,308.00 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/31/2015 | 20553 | $119.10 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/31/2015 | 62311 | $343.56 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/31/2015 | 72275 | $146.63 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/31/2015 | 77002 | $148.64 |
| 0380833750101051 | ARISDOV MEDICAL, P.C. | 8/31/2015 | 77003 | $144.41 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 9/16/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 9/16/2015 | 20553 | $119.10 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 9/16/2015 | 72275 | $146.63 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 9/16/2015 | 77002 | $148.64 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 9/16/2015 | 77003 | $144.41 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 20553 | $119.10 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 62311 | $343.56 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 77002 | $148.64 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 72275 | $146.63 |
| 0105650560101186 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 77003 | $144.41 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/4/2015 | 22505 | $135.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/4/2015 | 22505 | $135.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 62311 | $343.56 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 77002 | $148.64 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 72275 | $146.63 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 77003 | $144.41 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | J1040 | $80.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | J3490 | $25.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | A4209 | $5.00 |
| 0269960900101032 | ARISDOV MEDICAL, P.C. | 9/3/2015 | 99203 | $104.07 |
| 0269960900101032 | ARISDOV MEDICAL, P.C. | 9/3/2015 | 99244 | $236.94 |
| 0453509200101022 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 99244 | $236.94 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 27194 | $1,308.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/19/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/19/2015 | 27194 | $1,308.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 27194 | $1,308.00 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 9/28/2015 | 62311 | $343.56 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 9/28/2015 | 72275 | $418.96 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 22505 | $147.27 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 27194 | $249.08 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 27275 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 27275 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 27194 | $996.32 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 27275 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 9/27/2015 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 20553 | $119.10 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 62311 | $343.56 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 72275 | $146.63 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 77002 | $148.64 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 9/23/2015 | 77003 | $144.41 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/3/2015 | 20553 | $119.10 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/3/2015 | J1030 | $80.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/3/2015 | A4209 | $5.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/3/2015 | 98925 | $38.61 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 20553 | $119.10 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 62311 | $343.56 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | J1040 | $80.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | S0020 | $37.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | A4209 | $5.00 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 72275 | $146.63 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 77002 | $148.64 |
| 0287281330101064 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 77003 | $144.41 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | 99213 | $64.07 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | 62311 | $343.56 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | J1040 | $80.00 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | S0020 | $37.00 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | A4550 | $200.00 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | A4209 | $5.00 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | 76942 | $118.31 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | 72275 | $146.63 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | 77002 | $148.64 |
| 0324747770101033 | ARISDOV MEDICAL, P.C. | 10/2/2015 | 77003 | $144.41 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/18/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/18/2015 | 27194 | $1,308.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 62311 | $343.56 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/30/2015 | J1040 | $80.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/30/2015 | S0020 | $37.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/30/2015 | A4209 | $5.00 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 72275 | $146.63 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 77002 | $148.64 |
| 0243700480101015 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 77003 | $144.41 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/18/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/18/2015 | 27194 | $1,308.00 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/3/2015 | 20553 | $119.10 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/3/2015 | J1030 | $80.00 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/3/2015 | A4208 | $5.00 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/3/2015 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/6/2015 | 22505 | $135.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/6/2015 | 27194 | $1,308.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | S0020 | $37.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | A4550 | $200.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | A4209 | $5.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 77002 | $148.64 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 72275 | $146.63 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 77003 | $144.41 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 99213 | $64.07 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 20600 | $64.13 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 27096 | $238.20 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 64493 | $125.97 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 62311 | $343.56 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 10/21/2015 | J1040 | $80.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 99213 | $64.07 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 20553 | $119.10 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 64493 | $125.97 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 62311 | $343.56 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | A4550 | $200.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | J1040 | $80.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 72275 | $146.63 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | S0020 | $37.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 77003 | $144.41 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 77002 | $148.64 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 99213 | $64.07 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 20553 | $119.10 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 62311 | $343.56 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | J1030 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | J1040 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | S0020 | $37.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | A4550 | $200.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 72275 | $146.63 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 77003 | $144.41 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 77002 | $148.64 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | 99213 | $64.07 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | 20553 | $119.10 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | 62311 | $343.56 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | J1030 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | J1040 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | S0020 | $37.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | A4550 | $200.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | 72275 | $146.63 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | 77003 | $144.41 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | 77002 | $148.64 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 10/23/2015 | A4209 | $5.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 99213 | $64.07 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | J1040 | $80.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | S0020 | $37.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | A4550 | $200.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | A4209 | $5.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 72275 | $146.63 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 10/21/2015 | 77003 | $144.41 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | 99213 | $64.07 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | 62311 | $343.56 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | J1040 | $80.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | S0020 | $37.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | A4550 | $200.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | A4209 | $5.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | 76942 | $118.31 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | 72275 | $146.63 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | 77002 | $148.64 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/9/2015 | 77003 | $144.41 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/30/2015 | 22505 | $135.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/30/2015 | 27194 | $1,308.00 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 10/11/2015 | 22505 | $147.27 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 10/11/2015 | 27194 | $249.08 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 10/11/2015 | 27275 | $184.95 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 10/11/2015 | 27275 | $184.95 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 10/11/2015 | 27194 | $996.32 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 10/11/2015 | 27275 | $739.80 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 10/11/2015 | 27275 | $739.80 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 22505 | $135.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 27194 | $1,308.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/6/2015 | 99203 | $104.07 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/6/2015 | 22505 | $135.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/6/2015 | 27194 | $1,308.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 99213 | $64.07 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 62311 | $343.56 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | J1030 | $80.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | J1040 | $80.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | S0020 | $37.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | A4209 | $5.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 76942 | $118.31 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 77003 | $144.41 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 72275 | $146.63 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 77002 | $148.64 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/30/2015 | 99203 | $104.07 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/30/2015 | 22505 | $135.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 10/30/2015 | 27194 | $1,308.00 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/13/2015 | 20553 | $119.10 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/13/2015 | J1030 | $80.00 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/13/2015 | A4209 | $5.00 |
| 0455080950101065 | ARISDOV MEDICAL, P.C. | 10/13/2015 | A4208 | $5.00 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 22505 | $147.27 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 27194 | $249.08 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 27275 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 23700 | $184.95 |
| 0200986930101033 | ARISDOV MEDICAL, P.C. | 10/19/2015 | 62311 | $343.56 |
| 0200986930101033 | ARISDOV MEDICAL, P.C. | 10/19/2015 | 20552 | $107.64 |
| 0200986930101033 | ARISDOV MEDICAL, P.C. | 10/19/2015 | 72275 | $418.96 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 27194 | $996.32 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 27275 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 27275 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 22505 | $147.27 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 27194 | $249.08 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 27275 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/20/2015 | 27275 | $184.95 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 27194 | $996.32 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 27275 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 10/18/2015 | 27275 | $739.80 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 22505 | $135.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 27194 | $1,308.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 27096 | $238.20 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 62311 | $343.56 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 64493 | $125.97 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | J1040 | $80.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | S0020 | $37.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | A4209 | $5.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 72275 | $146.63 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 77002 | $148.64 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 77003 | $144.41 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 27194 | $1,308.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 22505 | $135.00 |
| 0257861180101029 | ARISDOV MEDICAL, P.C. | 9/30/2015 | 27194 | $1,308.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 99213 | $64.07 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 20610 | $57.26 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | J1030 | $80.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | A4550 | $200.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | A4209 | $5.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 77003 | $144.41 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 22505 | $135.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/4/2015 | 27194 | $1,308.00 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 62311 | $343.56 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 11/7/2015 | J1040 | $80.00 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 11/7/2015 | S0020 | $37.00 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 72275 | $146.63 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 77002 | $148.64 |
| 0490153620101059 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 77003 | $144.41 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 11/25/2015 | 62311 | $343.56 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 11/25/2015 | J1040 | $80.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 11/25/2015 | S0020 | $37.00 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 11/25/2015 | 72275 | $146.63 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 11/25/2015 | 77002 | $148.64 |
| 0417436890101028 | ARISDOV MEDICAL, P.C. | 11/25/2015 | 77003 | $144.41 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 22505 | $135.00 |
| 0113955500101042 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 27194 | $1,308.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 22505 | $135.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 27275 | $293.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 27275 | $293.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 22505 | $135.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 27275 | $293.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 11/7/2015 | 27275 | $293.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 62311 | $343.56 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 77002 | $148.64 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 72275 | $146.63 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | 77003 | $144.41 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | J1040 | $80.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | J3490 | $25.00 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 9/9/2015 | A4209 | $5.00 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 20610 | $57.26 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 73040 | $252.33 |
| 0325058650101104 | ARISDOV MEDICAL, P.C. | 8/12/2015 | 77003 | $144.41 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | 20553 | $119.10 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | 62311 | $343.56 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | J1040 | $80.00 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | S0020 | $37.00 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | A4209 | $5.00 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | 72275 | $146.63 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | 77002 | $148.64 |
| 0320546080101244 | ARISDOV MEDICAL, P.C. | 11/26/2015 | 77003 | $144.41 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 62311 | $343.56 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/9/2015 | J1040 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/9/2015 | S0020 | $37.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/9/2015 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 72275 | $146.63 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 77002 | $148.64 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 77003 | $144.41 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 11/28/2015 | 22505 | $135.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 11/28/2015 | 27194 | $1,308.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 20553 | $119.10 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 62311 | $343.56 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | J1040 | $80.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | S0020 | $37.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | A4209 | $5.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 72275 | $146.63 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 77002 | $148.64 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 77003 | $144.41 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 20553 | $119.10 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 27096 | $238.20 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 62311 | $343.56 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | J1040 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | S0020 | $37.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | A4209 | $5.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 77002 | $148.64 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 77003 | $144.41 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 20553 | $119.10 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 27096 | $238.20 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 62311 | $343.56 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | J1040 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | S0020 | $37.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 77002 | $148.64 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 77003 | $144.41 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 11/28/2015 | 22505 | $135.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 11/28/2015 | 27194 | $1,308.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 27096 | $238.20 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 62311 | $343.56 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 64420 | $167.19 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | J1040 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | S0020 | $37.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | A4208 | $5.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | A4209 | $5.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 77002 | $148.64 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/11/2015 | 77003 | $144.41 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/23/2015 | 62311 | $343.56 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/23/2015 | J1040 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/23/2015 | S0020 | $37.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/23/2015 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/23/2015 | 72275 | $146.63 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/23/2015 | 77002 | $148.64 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 12/23/2015 | 77003 | $144.41 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 20553 | $119.10 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 27096 | $238.20 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 62311 | $343.56 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | J1040 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | S0020 | $37.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | A4209 | $5.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 77002 | $148.64 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 11/27/2015 | 77003 | $144.41 |
| 0481030090101028 | ARISDOV MEDICAL, P.C. | 11/24/2015 | 62311 | $343.56 |
| 0481030090101028 | ARISDOV MEDICAL, P.C. | 11/24/2015 | 72275 | $418.96 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 11/22/2015 | 62311 | $343.56 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 11/22/2015 | 20552 | $107.64 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 11/22/2015 | 72275 | $418.96 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 62311 | $343.56 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 27096 | $238.20 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | J1040 | $80.00 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | S0020 | $37.00 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4550 | $200.00 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4208 | $5.00 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4209 | $5.00 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | A4209 | $5.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 72275 | $146.63 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 77002 | $148.64 |
| 0432531890101019 | ARISDOV MEDICAL, P.C. | 4/29/2015 | 77003 | $144.41 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 27194 | $1,308.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/2/2016 | 22505 | $135.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/2/2016 | 27194 | $1,308.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/6/2016 | 99203 | $104.07 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/6/2016 | 22505 | $135.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/2/2016 | 22505 | $135.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/2/2016 | 27194 | $1,308.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/6/2016 | 22505 | $135.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 64494 | $73.29 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | J1040 | $80.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | S0020 | $37.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | A4209 | $5.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 72275 | $146.63 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 77002 | $148.64 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 77003 | $144.41 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 20552 | $107.64 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 64494 | $73.29 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | J1040 | $80.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | S0020 | $37.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | A4209 | $5.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 72275 | $146.63 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 77002 | $148.64 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 77003 | $144.41 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | J1040 | $80.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | S0020 | $37.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | A4209 | $5.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 72275 | $146.63 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 77002 | $148.64 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 77003 | $144.41 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 20552 | $107.64 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 27096 | $238.20 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 64484 | $77.87 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | J1040 | $80.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | S0020 | $37.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | A4209 | $5.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 72275 | $146.63 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 77002 | $148.64 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 77003 | $144.41 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 20553 | $119.10 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 64494 | $73.29 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | J1030 | $80.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | J1040 | $80.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | S0020 | $37.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | A4209 | $5.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 72275 | $146.63 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 77002 | $148.64 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 77003 | $144.41 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 27194 | $1,308.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 27194 | $1,308.00 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 99213 | $142.21 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 62311 | $343.56 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 72275 | $418.96 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/7/2015 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/7/2015 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/7/2015 | 22505 | $147.27 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/7/2015 | 27275 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/7/2015 | 27275 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 27194 | $996.32 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 23700 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 23700 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 22505 | $147.27 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 27194 | $249.08 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 23700 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 23700 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 27275 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/8/2015 | 27275 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 22505 | $147.27 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 27275 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 12/6/2015 | 27275 | $184.95 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 99203 | $104.07 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/16/2015 | 27194 | $1,308.00 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/13/2015 | 22505 | $147.27 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/13/2015 | 23700 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/13/2015 | 23700 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/13/2015 | 27275 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 99242 | $142.21 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 23350 | $119.10 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 23700 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 23700 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 27275 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/13/2015 | 23700 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/13/2015 | 23700 | $739.80 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/13/2015 | 27275 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 22505 | $147.27 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 23700 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 23700 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/14/2015 | 27275 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/15/2015 | 22505 | $147.27 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/15/2015 | 23700 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/15/2015 | 23700 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/15/2015 | 27275 | $184.95 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/15/2015 | 23700 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/15/2015 | 23700 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 12/15/2015 | 27275 | $739.80 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 64494 | $73.29 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 1/13/2016 | A4209 | $5.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 77002 | $148.64 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 77003 | $144.41 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/15/2016 | 99203 | $104.07 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/15/2016 | 22505 | $135.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/15/2016 | 27194 | $1,308.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/15/2016 | 22505 | $135.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/15/2016 | 27194 | $1,308.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/8/2016 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 27194 | $1,308.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/18/2015 | 27194 | $1,308.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/16/2016 | 22505 | $135.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/16/2016 | 27194 | $1,308.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/16/2016 | 22505 | $135.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/16/2016 | 27194 | $1,308.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/22/2016 | 22505 | $135.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/22/2016 | 27194 | $1,308.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 20553 | $119.10 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 64494 | $73.29 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | J1030 | $80.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | J1040 | $80.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | S0020 | $37.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | A4550 | $200.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | A4208 | $5.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | A4209 | $5.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | A4209 | $5.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 77002 | $148.64 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 77003 | $144.41 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 76942 | $118.31 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/9/2016 | 22505 | $135.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 99213 | $64.07 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 64494 | $73.29 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1030 | $80.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1040 | $80.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | S0020 | $37.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | A4209 | $5.00 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 72275 | $146.63 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 77002 | $148.64 |
| 0285534250101023 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 77003 | $144.41 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 20610 | $57.26 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 62311 | $343.56 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 1/20/2016 | A4209 | $5.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 72275 | $146.63 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77002 | $148.64 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77003 | $144.41 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 76942 | $118.31 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 99213 | $64.07 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 20553 | $119.10 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 64494 | $73.29 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | J1030 | $80.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | J1040 | $80.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | S0020 | $37.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | A4209 | $5.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 72275 | $146.63 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77002 | $148.64 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77003 | $144.41 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 20553 | $119.10 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 64493 | $125.97 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 64494 | $73.29 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | J1040 | $80.00 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | S0020 | $37.00 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | A4209 | $5.00 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 72275 | $146.63 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 77002 | $148.64 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 77003 | $144.41 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/22/2016 | J1040 | $80.00 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/22/2016 | S0020 | $37.00 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/22/2016 | 72275 | $146.63 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/22/2016 | 77002 | $148.64 |
| 0517365660101018 | ARISDOV MEDICAL, P.C. | 1/22/2016 | 77003 | $144.41 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 99203 | $104.07 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 22505 | $135.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 27194 | $1,308.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 99214 | $92.97 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 22505 | $135.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 27194 | $1,308.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 23700 | $293.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 20553 | $119.10 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 64494 | $73.29 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1030 | $80.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1040 | $80.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | S0020 | $37.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 72275 | $146.63 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 77002 | $148.64 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 77003 | $144.41 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 1/27/2016 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 64494 | $73.29 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77022 | $148.64 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77003 | $144.41 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/22/2016 | 22505 | $135.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 1/22/2016 | 27194 | $1,308.00 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 64494 | $73.29 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1030 | $80.00 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1040 | $80.00 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | S0020 | $37.00 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 72275 | $146.63 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 77002 | $148.64 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 77003 | $144.41 |
| 0420377760101067 | ARISDOV MEDICAL, P.C. | 1/27/2016 | A4209 | $5.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 22505 | $135.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 27194 | $1,308.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 22505 | $135.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 27194 | $1,308.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 22505 | $135.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 27194 | $1,308.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 22505 | $135.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 23700 | $293.00 |
| 0438475490101074 | ARISDOV MEDICAL, P.C. | 2/5/2016 | 27194 | $1,308.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/19/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/19/2015 | 27194 | $1,308.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/19/2015 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/19/2015 | 27194 | $1,308.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 20553 | $119.10 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/30/2015 | J1040 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/30/2015 | S0020 | $37.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/30/2015 | A4209 | $5.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 77002 | $148.64 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 12/30/2015 | 77003 | $144.41 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 22505 | $135.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 99203 | $104.07 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 23700 | $293.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 99203 | $104.07 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 22505 | $135.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/10/2016 | 27194 | $1,308.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 20553 | $119.10 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 64494 | $73.29 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/3/2016 | J1030 | $80.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/3/2016 | J1040 | $80.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/3/2016 | S0020 | $37.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/3/2016 | A4209 | $5.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 64494 | $73.29 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 2/17/2016 | J1040 | $80.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 2/17/2016 | S0020 | $37.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 2/17/2016 | A4209 | $5.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 77002 | $148.64 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 77003 | $144.41 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 64494 | $73.29 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 2/17/2016 | J1040 | $80.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 2/17/2016 | S0020 | $37.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 2/17/2016 | A4209 | $5.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 77002 | $148.64 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 77003 | $144.41 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 1/29/2016 | 99204 | $148.69 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 1/29/2016 | J1030 | $80.00 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 1/29/2016 | J1040 | $80.00 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 1/29/2016 | S0020 | $37.00 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 1/29/2016 | A4209 | $5.00 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 1/29/2016 | 77002 | $148.64 |
| 0314188320101029 | ARISDOV MEDICAL, P.C. | 1/29/2016 | 77003 | $144.41 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 99203 | $104.07 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 1/27/2016 | 20553 | $119.10 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1030 | $80.00 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 1/27/2016 | J1040 | $80.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 1/27/2016 | S0020 | $37.00 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 1/27/2016 | A4209 | $5.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 64494 | $73.29 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/20/2016 | J1040 | $80.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/20/2016 | S0020 | $37.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 72275 | $146.63 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77002 | $148.64 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/20/2016 | 77003 | $144.41 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/20/2016 | A4209 | $5.00 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 27275 | $739.80 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 22505 | $147.27 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 27275 | $184.95 |
| 0529514090101017 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 27275 | $184.95 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 99242 | $142.21 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 62311 | $343.56 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 20552 | $107.64 |
| 0315416980101065 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 72275 | $418.96 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 99213 | $142.21 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 62311 | $343.56 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 20552 | $107.64 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/13/2016 | 72275 | $418.96 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/3/2016 | 99203 | $104.07 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 72275 | $146.63 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | S0020 | $37.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 77003 | $144.41 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 77002 | $148.64 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 99213 | $64.07 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 20553 | $119.10 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 64493 | $125.97 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | 62311 | $343.56 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | A4550 | $200.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 10/28/2015 | J1040 | $80.00 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 20553 | $119.10 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 62311 | $343.56 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 72275 | $146.63 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 77002 | $148.64 |
| 0474830180101021 | ARISDOV MEDICAL, P.C. | 7/29/2015 | 77003 | $144.41 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 99203 | $104.07 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 22505 | $135.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 27194 | $1,308.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 23700 | $293.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 23700 | $293.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 64494 | $73.29 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 2/24/2016 | J1030 | $80.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 2/24/2016 | J1040 | $80.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 2/24/2016 | S0020 | $37.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 2/24/2016 | A4209 | $5.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 76942 | $118.31 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 22505 | $135.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 23700 | $293.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 23700 | $293.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 22505 | $135.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 2/17/2016 | 27194 | $1,308.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 22505 | $135.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 27194 | $1,308.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 99203 | $104.07 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 22505 | $135.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 27194 | $1,308.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 23700 | $293.00 |
| 0540992670101018 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 23700 | $293.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 22505 | $135.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 99203 | $104.07 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 27194 | $1,308.00 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 20610 | $57.26 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 2/26/2016 | J1040 | $80.00 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 2/26/2016 | S0020 | $37.00 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 2/26/2016 | A4209 | $5.00 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 76942 | $118.31 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 99203 | $104.07 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 23700 | $293.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 99203 | $104.07 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 99203 | $104.07 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 22505 | $135.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 27194 | $1,308.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 99213 | $64.07 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 27096 | $238.20 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 64494 | $73.29 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | J1030 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | J1040 | $80.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | S0020 | $37.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | A4209 | $5.00 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 77002 | $148.64 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 77003 | $144.41 |
| 0526595760101018 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 72275 | $146.63 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 23700 | $293.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 99203 | $104.07 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 23700 | $293.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 23700 | $293.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 22505 | $135.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 3/13/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 3/13/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 3/13/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 3/13/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 23700 | $293.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 12/9/2015 | 99213 | $64.07 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 99203 | $104.07 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 20553 | $119.10 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 64494 | $73.29 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | J1030 | $80.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | J1040 | $80.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | S0020 | $37.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | A4209 | $5.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 72275 | $146.63 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 77002 | $148.64 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 77003 | $144.41 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 76942 | $118.31 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 99213 | $64.07 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 20553 | $119.10 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 64494 | $73.29 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | J1030 | $80.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | J1040 | $80.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | S0020 | $37.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | A4209 | $5.00 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 72275 | $146.63 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 77002 | $148.64 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 77003 | $144.41 |
| 0516993400101013 | ARISDOV MEDICAL, P.C. | 2/26/2016 | 76942 | $118.31 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 22505 | $135.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 27194 | $1,308.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 22505 | $135.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 2/27/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/20/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/12/2016 | 20610 | $57.26 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/13/2016 | 22505 | $135.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/13/2016 | 27194 | $1,308.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/13/2016 | 23700 | $293.00 |
| 0508644370101018 | ARISDOV MEDICAL, P.C. | 2/13/2016 | 23700 | $293.00 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 22505 | $147.27 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 27194 | $249.08 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 23700 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 27275 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 27275 | $184.95 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 27194 | $996.32 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 23700 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 27275 | $739.80 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/7/2016 | 27275 | $739.80 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 99213 | $142.21 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 62311 | $343.56 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 20552 | $107.64 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 1/31/2016 | 72275 | $418.96 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 27194 | $1,308.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 22505 | $135.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 27194 | $1,308.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 99203 | $104.07 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 27194 | $1,308.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 27194 | $1,308.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0536139580101011 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0200986930101033 | ARISDOV MEDICAL, P.C. | 2/15/2016 | 62311 | $343.56 |
| 0200986930101033 | ARISDOV MEDICAL, P.C. | 2/15/2016 | 20552 | $107.64 |
| 0200986930101033 | ARISDOV MEDICAL, P.C. | 2/15/2016 | 72275 | $418.96 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/5/2016 | 22505 | $135.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/5/2016 | 27194 | $1,308.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 22505 | $135.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 27194 | $1,308.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 3/5/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 99203 | $104.07 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 22505 | $135.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 27194 | $1,308.00 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 99213 | $64.07 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 64494 | $73.29 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 72275 | $146.63 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 77002 | $148.64 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 77003 | $144.41 |
| 0245413700101090 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 76942 | $118.31 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/5/2016 | 22505 | $135.00 |
| 0308277610101027 | ARISDOV MEDICAL, P.C. | 3/5/2016 | 27194 | $1,308.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0516254150101038 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 99203 | $104.07 |
| 0516254150101038 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 20610 | $57.26 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 20610 | $57.26 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 76942 | $118.31 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 22505 | $135.00 |
| 0149670860101031 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 27194 | $1,308.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 27194 | $1,308.00 |
| 0476923300101019 | ARISDOV MEDICAL, P.C. | 3/5/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 99213 | $64.07 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 27194 | $1,308.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 22505 | $135.00 |
| 0154987740101045 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 27194 | $1,308.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 20610 | $57.26 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 27096 | $238.20 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 64494 | $73.29 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | J1030 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | J1040 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | S0020 | $37.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | A4209 | $5.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 77002 | $148.64 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 77003 | $144.41 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 2/24/2016 | 76942 | $118.31 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 62311 | $343.56 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | J1030 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | J1040 | $80.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | S0020 | $37.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | A4209 | $5.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 72275 | $146.63 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 77002 | $148.64 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/4/2016 | 77003 | $144.41 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/16/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/16/2016 | 27194 | $1,308.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 99203 | $104.07 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0372774580101012 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 20553 | $119.10 |
| 0372774580101012 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 64494 | $73.29 |
| 0372774580101012 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 77002 | $148.64 |
| 0372774580101012 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 77003 | $144.41 |
| 0372774580101012 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 76942 | $118.31 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/18/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/18/2016 | 27194 | $1,308.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 64494 | $73.29 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 3/2/2016 | A4209 | $5.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 72275 | $146.63 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 77002 | $148.64 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 77003 | $144.41 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/21/2016 | 62310 | $396.23 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/21/2016 | 20552 | $107.64 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 2/21/2016 | 72275 | $418.96 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 3/2/2016 | 99203 | $104.07 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 64494 | $73.29 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 72275 | $146.63 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 77002 | $148.64 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 77003 | $144.41 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 76942 | $118.31 |
| 0309492980101023 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 64494 | $73.29 |
| 0309492980101023 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 72275 | $146.63 |
| 0309492980101023 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 77002 | $148.64 |
| 0309492980101023 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 77003 | $144.41 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 27194 | $1,308.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/18/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/18/2016 | 27194 | $1,308.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 22505 | $135.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 27194 | $1,308.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/11/2016 | 22505 | $135.00 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 3/30/2016 | 22505 | $135.00 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 3/30/2016 | 99203 | $104.07 |
| 0480371110101015 | ARISDOV MEDICAL, P.C. | 3/30/2016 | 22505 | $135.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 4/6/2016 | 22505 | $135.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 4/6/2016 | 27194 | $1,308.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 4/6/2016 | 22505 | $135.00 |
| 0549470020101013 | ARISDOV MEDICAL, P.C. | 4/6/2016 | 27194 | $1,308.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/19/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/19/2016 | 27194 | $1,308.00 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 4/2/2016 | 20553 | $119.10 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 4/2/2016 | 64494 | $73.29 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 4/2/2016 | 72275 | $146.63 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 4/2/2016 | 77002 | $144.41 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 4/2/2016 | 77002 | $148.64 |
| 0406488090101079 | ARISDOV MEDICAL, P.C. | 4/2/2016 | 76942 | $118.31 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 22505 | $135.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 27194 | $1,308.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0309492980101023 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 99203 | $104.07 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/19/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/19/2016 | 27194 | $1,308.00 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 2/28/2016 | 99213 | $142.21 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 2/28/2016 | 62311 | $343.56 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 2/28/2016 | 23350 | $119.10 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 2/28/2016 | 72275 | $418.96 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 22505 | $135.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/12/2016 | 27194 | $1,308.00 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/26/2016 | 20553 | $119.10 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/26/2016 | 64494 | $73.29 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/26/2016 | 72275 | $146.63 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/26/2016 | 77002 | $148.64 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/26/2016 | 77003 | $144.41 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/26/2016 | 76942 | $262.91 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/19/2016 | 22505 | $135.00 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 99213 | $64.07 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 64494 | $73.29 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 72275 | $146.63 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 77002 | $148.64 |
| 0353968430101106 | ARISDOV MEDICAL, P.C. | 3/25/2016 | 77003 | $144.41 |
| 0495335800101018 | ARISDOV MEDICAL, P.C. | 3/19/2016 | 22505 | $135.00 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 27096 | $238.20 |
| 0377283280101038 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 77003 | $144.41 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 3/20/2016 | 99213 | $142.21 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 3/20/2016 | 62311 | $343.56 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 3/20/2016 | 20552 | $107.64 |
| 0345822520101016 | ARISDOV MEDICAL, P.C. | 3/20/2016 | 72275 | $418.96 |
| 0527555120101016 | ARISDOV MEDICAL, P.C. | 3/20/2016 | 99242 | $236.94 |
| 0481030090101028 | ARISDOV MEDICAL, P.C. | 4/10/2016 | 62311 | $343.56 |
| 0481030090101028 | ARISDOV MEDICAL, P.C. | 4/10/2016 | 20552 | $107.64 |
| 0481030090101028 | ARISDOV MEDICAL, P.C. | 4/10/2016 | 72275 | $418.96 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 22505 | $135.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 27194 | $1,308.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 64494 | $73.29 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 72275 | $146.63 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 77002 | $148.64 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 77002 | $144.41 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/9/2016 | 76942 | $118.31 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 22505 | $135.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 27194 | $1,308.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0306127030101028 | ARISDOV MEDICAL, P.C. | 3/23/2016 | 23700 | $293.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/16/2016 | 22505 | $135.00 |
| 0544618920101013 | ARISDOV MEDICAL, P.C. | 3/16/2016 | 27194 | $1,308.00 |
| 0341489280101034 | ARISDOV MEDICAL, P.C. | 1/9/2016 | 22505 | $135.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0407159380101025 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/27/2012 | 99499 | $3,500.00 |
| 0407159380101025 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/27/2012 | 77003 | $89.54 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/20/2012 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/20/2012 | 77003 | $89.54 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/20/2012 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/20/2012 | NOCODE | $89.54 |
| 0087003320101165 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/27/2012 | 99499 | $3,500.00 |
| 0087003320101165 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/27/2012 | 77003 | $89.54 |
| 0452129010101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2012 | 99499 | $3,500.00 |
| 0427228500101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/15/2012 | 99499 | $3,500.00 |
| 0427228500101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/15/2012 | 77003 | $89.54 |
| 0427228500101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/29/2012 | 99499 | $3,500.00 |
| 0427228500101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/29/2012 | 77003 | $89.54 |
| 0452129010101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/6/2012 | 99499 | $3,500.00 |
| 0003747810101496 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/13/2012 | 99499 | $3,500.00 |
| 0003747810101496 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/13/2012 | NOCODE | $89.54 |
| 0003747810101496 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/18/2012 | 99499 | $3,500.00 |
| 0003747810101496 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/18/2012 | 77003 | $89.54 |
| 0044172400101098 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/19/2012 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/17/2013 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/17/2013 | 77003 | $89.54 |
| 0407159380101025 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/8/2013 | 99499 | $3,500.00 |
| 0407159380101025 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/10/2013 | 99499 | $3,500.00 |
| 0003747810101496 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/10/2013 | 99499 | $3,500.00 |
| 0003747810101496 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/15/2013 | 99499 | $3,500.00 |
| 0407159380101025 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/17/2013 | 99499 | $3,500.00 |
| 0003747810101496 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/8/2013 | 99499 | $3,500.00 |
| 0321758860101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/24/2013 | 99499 | $3,500.00 |
| 0321758860101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/24/2013 | 77003 | $89.54 |
| 0321758860101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/17/2013 | 99499 | $3,500.00 |
| 0321758860101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/17/2013 | 77003 | $89.54 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/31/2013 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/5/2013 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/7/2013 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/5/2013 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/5/2013 | 77003 | $89.54 |
| 0166681390101076 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/15/2013 | 99499 | $3,500.00 |
| 0095133140101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/31/2013 | 99499 | $3,500.00 |
| 0095133140101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/31/2013 | 77003 | $89.54 |
| 0095133140101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/7/2013 | 99499 | $3,500.00 |
| 0095133140101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/5/2013 | 99499 | $3,500.00 |
| 0260863740101056 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/15/2013 | 99499 | $3,500.00 |
| 0260863740101056 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/15/2013 | 77003 | $89.54 |
| 0431537600101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/12/2013 | 99499 | $3,500.00 |
| 0166681390101076 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/19/2013 | 99499 | $3,500.00 |
| 0431537600101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/19/2013 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/5/2013 | 99499 | $3,500.00 |
| 0333140770101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/5/2013 | 77003 | $89.54 |
| 0301133870101073 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 2/21/2013 | 99499 | $3,500.00 |
| 0430602740101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/16/2013 | 99499 | $3,500.00 |
| 0430602740101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/23/2013 | 99499 | $3,500.00 |
| 0260863740101056 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/19/2013 | 99499 | $3,500.00 |
| 0260863740101056 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/21/2013 | 99499 | $3,500.00 |
| 0260863740101056 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/28/2013 | 99499 | $3,500.00 |
| 0301133870101073 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/14/2013 | 99499 | $3,500.00 |
| 0301133870101073 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/14/2013 | 77003 | $89.54 |
| 0322307860101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/25/2013 | 99499 | $3,500.00 |
| 0322307860101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/25/2013 | 77003 | $89.54 |
| 0309587210101048 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/21/2013 | 99499 | $3,500.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0309587210101048 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/21/2013 | 77003 | $89.54 |
| 0430602740101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/2/2013 | 99499 | $3,500.00 |
| 0430602740101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/2/2013 | 77003 | $89.54 |
| 0309587210101048 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/4/2013 | 99499 | $3,500.00 |
| 0309587210101048 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/4/2013 | 77003 | $89.54 |
| 0430602740101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/14/2013 | 99499 | $3,500.00 |
| 0430602740101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/14/2013 | 77003 | $89.54 |
| 0445847090101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/11/2013 | 99499 | $3,500.00 |
| 0445847090101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/11/2013 | 77003 | $89.54 |
| 0434378450101023 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/14/2013 | 99499 | $3,500.00 |
| 0434378450101023 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/14/2013 | 77003 | $89.54 |
| 0278300580101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/4/2013 | 99499 | $3,500.00 |
| 0278300580101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/4/2013 | 77003 | $89.54 |
| 0245015600101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/16/2013 | 99499 | $3,500.00 |
| 0245015600101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/16/2013 | 77003 | $89.54 |
| 0312194030101061 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/23/2013 | 99499 | $3,500.00 |
| 0356803090101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/30/2013 | 99499 | $3,500.00 |
| 0356803090101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 3/19/2013 | 99499 | $3,500.00 |
| 0356803090101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/11/2013 | 99499 | $3,500.00 |
| 0110394840101038 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/9/2013 | 99499 | $3,500.00 |
| 0278300580101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/16/2013 | 99499 | $3,500.00 |
| 0356803090101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/4/2013 | 99499 | $3,500.00 |
| 0278300580101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/25/2013 | 99499 | $3,500.00 |
| 0278300580101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/23/2013 | 99499 | $3,500.00 |
| 0098063460101406 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/7/2013 | 99499 | $3,500.00 |
| 0098063460101406 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/7/2013 | 77003 | $89.54 |
| 0319956590101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/9/2013 | 99499 | $3,500.00 |
| 0319956590101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/7/2013 | 99499 | $3,500.00 |
| 0319956590101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/7/2013 | 77003 | $89.54 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/23/2013 | 99499 | $3,500.00 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/23/2013 | 77003 | $89.54 |
| 0381657540101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/9/2013 | 99499 | $3,500.00 |
| 0093451750101217 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/6/2013 | 99499 | $3,500.00 |
| 0093451750101217 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/6/2013 | 77003 | $89.54 |
| 0381657540101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/21/2013 | 99499 | $3,500.00 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/30/2013 | 99499 | $3,500.00 |
| 0381657540101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/16/2013 | 99499 | $3,500.00 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/28/2013 | 99499 | $3,500.00 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/4/2013 | 99499 | $3,500.00 |
| 0271458650101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/6/2013 | 99499 | $3,500.00 |
| 0390235610101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/9/2013 | 99499 | $3,500.00 |
| 0194703220101070 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/9/2013 | 99499 | $3,500.00 |
| 0434378450101023 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/30/2013 | 99499 | $3,500.00 |
| 0390235610101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/21/2013 | 99499 | $3,500.00 |
| 0390235610101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/14/2013 | 99499 | $3,500.00 |
| 0312194030101061 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/2/2013 | 99499 | $3,500.00 |
| 0312194030101061 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/11/2013 | 99499 | $3,500.00 |
| 0271458650101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/11/2013 | 99499 | $3,500.00 |
| 0098063460101406 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/7/2013 | 99499 | $3,500.00 |
| 0245015600101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/30/2013 | 99499 | $3,500.00 |
| 0110394840101038 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/7/2013 | 99499 | $3,500.00 |
| 0245413700101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/15/2013 | 99499 | $3,500.00 |
| 0245413700101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/15/2013 | 77003 | $89.54 |
| 0245015600101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/9/2013 | 99499 | $3,500.00 |
| 0271458650101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/4/2013 | 99499 | $3,500.00 |
| 0271458650101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/4/2013 | 77003 | $89.54 |
| 0098063460101406 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/14/2013 | 99499 | $3,500.00 |
| 0099087000101112 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/4/2013 | 99499 | $3,500.00 |
| 0099087000101112 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/4/2013 | 77003 | $89.54 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0245015600101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/4/2013 | 99499 | $3,500.00 |
| 0185582310101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/13/2013 | 99499 | $3,500.00 |
| 0185582310101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/13/2013 | 77003 | $89.54 |
| 0099087000101112 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/11/2013 | 99499 | $3,500.00 |
| 0317392620101013 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/13/2013 | 99499 | $3,500.00 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/18/2013 | 99499 | $3,500.00 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/18/2013 | 77002 | $89.54 |
| 0287778250101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/18/2013 | 73040 | $164.02 |
| 0166681390101076 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/2/2013 | 99499 | $3,500.00 |
| 0245413700101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/19/2013 | 99499 | $3,500.00 |
| 0245413700101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/19/2013 | 72275 | $272.33 |
| 0441043750101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/15/2013 | 99499 | $3,500.00 |
| 0099087000101112 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/20/2013 | 99499 | $3,500.00 |
| 0099087000101112 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/20/2013 | 72275 | $272.33 |
| 0328975410101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/18/2013 | 99499 | $3,500.00 |
| 0328975410101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/18/2013 | 72275 | $272.33 |
| 0099087000101112 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/18/2013 | 99499 | $3,500.00 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/30/2013 | 99499 | $3,500.00 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/25/2013 | 99499 | $3,500.00 |
| 0164197230101095 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/25/2013 | 99499 | $3,500.00 |
| 0164197230101095 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/25/2013 | 77003 | $89.54 |
| 0164197230101095 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/25/2013 | 72275 | $272.33 |
| 0164197230101095 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/25/2013 | 77002 | $98.11 |
| 0164197230101095 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/30/2013 | 99499 | $3,500.00 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/18/2013 | 99499 | $3,500.00 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/18/2013 | 77002 | $98.11 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/18/2013 | 72275 | $272.33 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/18/2013 | 77003 | $89.54 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/27/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/27/2013 | 77003 | $89.54 |
| 0328975410101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/25/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/27/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/27/2013 | 77003 | $89.54 |
| 0317392620101013 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/25/2013 | 99499 | $3,500.00 |
| 0099087000101112 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/27/2013 | 99499 | $3,500.00 |
| 0245015600101045 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/25/2013 | 99499 | $3,500.00 |
| 0449411730101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/27/2013 | 99499 | $3,500.00 |
| 0449411730101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/27/2013 | 77003 | $89.54 |
| 0098063460101406 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/28/2013 | 99499 | $3,500.00 |
| 0098063460101406 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/28/2013 | 77003 | $89.54 |
| 0245413700101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/1/2013 | 99499 | $3,500.00 |
| 0245413700101041 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 6/1/2013 | 77003 | $89.54 |
| 0434378450101023 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/28/2013 | 99499 | $3,500.00 |
| 0434378450101023 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/28/2013 | 77003 | $89.54 |
| 0098063460101406 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/28/2013 | 99499 | $3,500.00 |
| 0328975410101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/2/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/9/2013 | 77083 | $89.54 |
| 0446272520101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/30/2013 | 99499 | $3,500.00 |
| 0260863740101056 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 4/30/2013 | 77003 | $89.54 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/9/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/9/2013 | 77003 | $89.54 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/25/2013 | 99499 | $3,500.00 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/25/2013 | 77003 | $89.54 |
| 0328975410101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/18/2013 | 99499 | $3,500.00 |
| 0328975410101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/18/2013 | 77003 | $89.54 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/27/2013 | 99499 | $3,500.00 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/27/2013 | 77003 | $89.54 |
| 0444299430101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 5/23/2013 | 99499 | $3,500.00 |
| 0377828360101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/6/2013 | 99499 | $3,500.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 99499 | $3,500.00 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 77003 | $89.54 |
| 0329133350101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 99499 | $3,500.00 |
| 0329133350101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 77003 | $89.54 |
| 0377828360101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/6/2013 | 99499 | $3,500.00 |
| 0377828360101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/6/2013 | 77003 | $89.54 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 99499 | $3,500.00 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 77003 | $89.54 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 99499 | $3,500.00 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 77003 | $89.54 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 77003 | $89.54 |
| 0448832880101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 99499 | $3,500.00 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 99499 | $3,500.00 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 77003 | $89.54 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/6/2013 | 99499 | $3,500.00 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 99499 | $3,500.00 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 77003 | $89.54 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 77002 | $98.11 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 72275 | $272.33 |
| 0393271930101037 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 99499 | $3,500.00 |
| 0393271930101037 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 77003 | $89.54 |
| 0393271930101037 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 72275 | $272.33 |
| 0393271930101037 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/1/2013 | 77002 | $98.11 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 99499 | $3,500.00 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 77003 | $89.54 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 72275 | $272.33 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/8/2013 | 77002 | $98.11 |
| 0281435640101059 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/6/2013 | 99499 | $3,500.00 |
| 0164197230101095 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/30/2013 | 99499 | $3,500.00 |
| 0422936040101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/29/2013 | 99499 | $3,500.00 |
| 0422936040101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/29/2013 | 77003 | $89.54 |
| 0422936040101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/30/2013 | 99499 | $3,500.00 |
| 0422936040101011 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 7/30/2013 | 77003 | $89.54 |
| 0285697140101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/13/2013 | 99499 | $3,500.00 |
| 0285697140101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/13/2013 | 77003 | $89.54 |
| 0285891390101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/15/2013 | 99499 | $3,500.00 |
| 0285891390101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/15/2013 | 77003 | $89.54 |
| 0285697140101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/13/2013 | 99499 | $3,500.00 |
| 0317392620101013 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/15/2013 | 99499 | $3,500.00 |
| 0329133350101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 99499 | $3,500.00 |
| 0312194030101061 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 99499 | $3,500.00 |
| 0312194030101061 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 77003 | $89.54 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 99499 | $3,500.00 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 77003 | $89.54 |
| 0279262130101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/14/2013 | 99499 | $3,500.00 |
| 0279262130101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/14/2013 | 77003 | $89.54 |
| 0279262130101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/17/2013 | 99499 | $3,500.00 |
| 0311421820101105 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 99499 | $3,500.00 |
| 0311421820101105 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 77003 | $89.54 |
| 0293005430101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 99499 | $3,500.00 |
| 0293005430101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 77003 | $89.54 |
| 0150358730101060 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 99499 | $3,500.00 |
| 0150358730101060 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 77003 | $89.54 |
| 0462020290101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 99499 | $3,500.00 |
| 0462020290101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/22/2013 | 77003 | $89.54 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 99499 | $3,500.00 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 77003 | $89.54 |
| 0417502610101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 99499 | $3,500.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0417502610101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/20/2013 | 77003 | $89.54 |
| 0215195930101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/24/2013 | 99499 | $3,500.00 |
| 0285697140101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 99499 | $3,500.00 |
| 0330126440101115 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 99499 | $3,500.00 |
| 0462020290101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/24/2013 | 99499 | $3,500.00 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 99499 | $3,500.00 |
| 0293005430101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 99499 | $3,500.00 |
| 0293005430101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 77003 | $89.54 |
| 0279262130101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/21/2013 | 99499 | $3,500.00 |
| 0279262130101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/21/2013 | 77003 | $89.54 |
| 0329133350101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/29/2013 | 99499 | $3,500.00 |
| 0285697140101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 99499 | $3,500.00 |
| 0285697140101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 77003 | $89.54 |
| 0431292030101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/29/2013 | 99499 | $3,500.00 |
| 0431292030101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/29/2013 | 77003 | $89.54 |
| 0215195930101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/31/2013 | 99499 | $3,500.00 |
| 0362058420101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/29/2013 | 99499 | $3,500.00 |
| 0362058420101032 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/29/2013 | 77003 | $89.54 |
| 0417502610101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/29/2013 | 99499 | $3,500.00 |
| 0417502610101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 8/27/2013 | 99499 | $3,500.00 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/10/2013 | 99499 | $3,500.00 |
| 0009406500101118 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/10/2013 | 77003 | $89.54 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/3/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/3/2013 | 77003 | $89.54 |
| 0293005430101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/3/2013 | 99499 | $3,500.00 |
| 0293005430101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/3/2013 | 77003 | $89.54 |
| 0285891390101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/3/2013 | 99499 | $3,500.00 |
| 0285891390101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/10/2013 | 99499 | $3,500.00 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/10/2013 | 99499 | $3,500.00 |
| 0321936510101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 99499 | $3,500.00 |
| 0321936510101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 77003 | $89.54 |
| 0206854660101108 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 99499 | $3,500.00 |
| 0206854660101108 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 99499 | $3,500.00 |
| 0206854660101108 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 77003 | $89.54 |
| 0431292030101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/10/2013 | 99499 | $3,500.00 |
| 0431292030101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/10/2013 | 77003 | $89.54 |
| 0311421820101105 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 99499 | $3,500.00 |
| 0411640980101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/10/2013 | 99499 | $3,500.00 |
| 0411640980101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 99499 | $3,500.00 |
| 0411640980101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 77003 | $89.54 |
| 0411640980101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 99499 | $3,500.00 |
| 0321936510101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 99499 | $3,500.00 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 99499 | $3,500.00 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 77003 | $89.54 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 77002 | $98.11 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 72275 | $272.33 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 99499 | $3,500.00 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 77003 | $89.54 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 77002 | $98.11 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 72275 | $272.33 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 99499 | $3,500.00 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 77003 | $89.54 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 77002 | $98.11 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/5/2013 | 72275 | $272.33 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/19/2013 | 99499 | $3,500.00 |
| 0298999150101040 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/19/2013 | 77003 | $89.54 |
| 0423656670101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 99499 | $3,500.00 |
| 0423656670101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/12/2013 | 77003 | $89.54 |
| 0311421820101105 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/17/2013 | 99499 | $3,500.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0311421820101105 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/17/2013 | 77003 | $89.54 |
| 0411640980101014 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/17/2013 | 99499 | $3,500.00 |
| 0215195930101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/14/2013 | 99499 | $3,500.00 |
| 0285697140101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/19/2013 | 99499 | $3,500.00 |
| 0331259340101023 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/19/2013 | 99499 | $3,500.00 |
| 0331259340101023 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/19/2013 | 77003 | $89.54 |
| 0423656670101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/17/2013 | 99499 | $3,500.00 |
| 0425346530101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/21/2013 | 99499 | $3,500.00 |
| 0377828360101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 99499 | $3,500.00 |
| 0285891390101093 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 99499 | $3,500.00 |
| 0311421820101105 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 99499 | $3,500.00 |
| 0311421820101105 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 77003 | $89.54 |
| 0175592570101043 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/20/2013 | 99499 | $3,500.00 |
| 0175592570101043 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/22/2013 | 99499 | $3,500.00 |
| 0339715170101013 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 99499 | $3,500.00 |
| 0339715170101013 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 77003 | $89.54 |
| 0175592570101043 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/19/2013 | 99499 | $3,500.00 |
| 0166681390101076 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/3/2013 | 99499 | $3,500.00 |
| 0166681390101076 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 9/3/2013 | 77003 | $89.54 |
| 0377828360101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 99499 | $3,500.00 |
| 0377828360101033 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/1/2013 | 77003 | $89.54 |
| 0206854660101108 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/3/2013 | 99499 | $3,500.00 |
| 0206854660101108 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/3/2013 | 99499 | $3,500.00 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/3/2013 | 99499 | $3,500.00 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/12/2013 | 99499 | $3,500.00 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/12/2013 | 77003 | $89.54 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/10/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/10/2013 | 77003 | $89.54 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/10/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/10/2013 | 77003 | $89.54 |
| 0471458400101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/10/2013 | 99499 | $3,500.00 |
| 0471458400101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/10/2013 | 77003 | $89.54 |
| 0402523810101027 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/8/2013 | 99499 | $3,500.00 |
| 0402523810101027 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/8/2013 | 77003 | $89.54 |
| 0471458400101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/15/2013 | 99499 | $3,500.00 |
| 0471458400101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/15/2013 | 77003 | $89.54 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/17/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/17/2013 | 77003 | $89.54 |
| 0339715170101013 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/15/2013 | 99499 | $3,500.00 |
| 0339715170101013 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/15/2013 | 77003 | $89.54 |
| 0450918030101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/17/2013 | 99499 | $3,500.00 |
| 0450918030101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/17/2013 | 77003 | $89.54 |
| 0297889220101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/15/2013 | 99499 | $3,500.00 |
| 0297889220101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/15/2013 | 77003 | $89.54 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/24/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/24/2013 | 77003 | $89.54 |
| 0425425670101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 99499 | $3,500.00 |
| 0425425670101019 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 77003 | $89.54 |
| 0170248730101051 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 99499 | $3,500.00 |
| 0170248730101051 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 77003 | $89.54 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/24/2013 | 99499 | $3,500.00 |
| 0471458400101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/29/2013 | 99499 | $3,500.00 |
| 0471458400101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/29/2013 | 77003 | $89.54 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 99499 | $3,500.00 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 77002 | $98.11 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 77003 | $89.54 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 72275 | $272.33 |
| 0462020290101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/31/2013 | 99499 | $3,500.00 |
| 0297889220101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/26/2013 | 99499 | $3,500.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0297889220101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/26/2013 | 77003 | $89.54 |
| 0330542950101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 99499 | $3,500.00 |
| 0330542950101024 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/22/2013 | 77003 | $89.54 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/26/2013 | 99499 | $3,500.00 |
| 0296431150101020 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/26/2013 | 77003 | $89.54 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/24/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 10/24/2013 | 77003 | $89.54 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 77003 | $89.54 |
| 0339741460101034 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 99499 | $3,500.00 |
| 0425346530101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 99499 | $3,500.00 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 99499 | $3,500.00 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 77003 | $89.54 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 77002 | $98.11 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 72275 | $272.33 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 77003 | $89.54 |
| 0322307860101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 99499 | $3,500.00 |
| 0322307860101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 77003 | $89.54 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 99499 | $3,500.00 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 77003 | $89.54 |
| 0286868690101063 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 73040 | $164.01 |
| 0278343680101101 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 99499 | $3,500.00 |
| 0278343680101101 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 77003 | $89.54 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/12/2013 | 77003 | $89.54 |
| 0366941730101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/14/2013 | 99499 | $3,500.00 |
| 0366941730101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/14/2013 | 77003 | $89.54 |
| 0325754340101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/14/2013 | 99499 | $3,500.00 |
| 0325754340101047 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/14/2013 | 77003 | $89.54 |
| 0413554640101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 99499 | $3,500.00 |
| 0467391410101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 99499 | $3,500.00 |
| 0323160980101036 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 99499 | $3,500.00 |
| 0449285460101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/21/2013 | 99499 | $3,500.00 |
| 0339741460101034 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 99499 | $3,500.00 |
| 0439172660101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 77003 | $89.54 |
| 0439172660101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 99499 | $3,500.00 |
| 0450086540101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 99499 | $3,500.00 |
| 0450086540101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 77003 | $89.54 |
| 0309404550101036 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/19/2013 | 99499 | $3,500.00 |
| 0309404550101036 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/26/2013 | 99499 | $3,500.00 |
| 0436092440101039 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/26/2013 | 99499 | $3,500.00 |
| 0436092440101039 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/26/2013 | 77003 | $89.54 |
| 0467391410101017 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/26/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/26/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/26/2013 | 77003 | $89.54 |
| 0443366610101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 99499 | $3,500.00 |
| 0443366610101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 77003 | $89.54 |
| 0276911190101043 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 99499 | $3,500.00 |
| 0276911190101043 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 77003 | $89.54 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 99499 | $3,500.00 |
| 0293362000101022 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 77003 | $89.54 |
| 0207317790101066 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 99499 | $3,500.00 |
| 0207317790101066 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 77003 | $89.54 |
| 0288083390101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 99499 | $3,500.00 |
| 0309404550101036 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 99499 | $3,500.00 |
| 0439172660101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 99499 | $3,500.00 |
| 0450086540101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 99499 | $3,500.00 |
| 0282425300101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 99499 | $3,500.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0282425300101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 77003 | $89.54 |
| 0478931490101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 99499 | $3,500.00 |
| 0206854660101108 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/5/2013 | 99499 | $3,500.00 |
| 0478931490101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 99499 | $3,500.00 |
| 0478931490101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/3/2013 | 77003 | $89.54 |
| 0423656670101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 99499 | $3,500.00 |
| 0423656670101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 77003 | $89.54 |
| 0423656670101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 77002 | $98.11 |
| 0423656670101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 11/5/2013 | 72275 | $272.33 |
| 0450086540101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/10/2013 | 99499 | $3,500.00 |
| 0288083390101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/12/2013 | 99499 | $3,500.00 |
| 0439172660101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/12/2013 | 99499 | $3,500.00 |
| 0321571880101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/19/2013 | 99499 | $3,500.00 |
| 0196014300101081 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 99499 | $3,500.00 |
| 0196014300101081 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 77003 | $89.54 |
| 0043516430101075 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/19/2013 | 99499 | $3,500.00 |
| 0288083390101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/19/2013 | 99499 | $3,500.00 |
| 0043516430101075 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 99499 | $3,500.00 |
| 0450086540101015 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 99499 | $3,500.00 |
| 0466280650101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 99499 | $3,500.00 |
| 0466280650101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 77003 | $89.54 |
| 0466280650101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 99499 | $3,500.00 |
| 0466280650101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/17/2013 | 77003 | $89.54 |
| 0206854660101108 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/19/2013 | 99499 | $3,500.00 |
| 0094502990101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/24/2013 | 99499 | $3,500.00 |
| 0094502990101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/24/2013 | 77003 | $89.54 |
| 0390373920101077 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/24/2013 | 99499 | $3,500.00 |
| 0423499070101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/24/2013 | 99499 | $3,500.00 |
| 0423499070101012 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/24/2013 | 77003 | $89.54 |
| 0321571880101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/24/2013 | 99499 | $3,500.00 |
| 0321571880101029 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/26/2013 | 99499 | $3,500.00 |
| 0431292030101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/7/2014 | 99499 | $3,500.00 |
| 0431292030101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/9/2014 | 99499 | $3,500.00 |
| 0390373920101077 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 12/19/2013 | 99499 | $3,500.00 |
| 0282425300101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/9/2014 | 99499 | $3,500.00 |
| 0468366840101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/9/2014 | 99499 | $3,500.00 |
| 0468366840101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/9/2014 | 77003 | $89.54 |
| 0478931490101010 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/9/2014 | 99499 | $3,500.00 |
| 0304074080101114 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/9/2014 | 99499 | $3,500.00 |
| 0304074080101114 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/9/2014 | 77003 | $89.54 |
| 0135053290101036 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/16/2014 | 99499 | $3,500.00 |
| 0135053290101036 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/16/2014 | 77003 | $89.54 |
| 0299030030101155 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/22/2014 | 99499 | $3,500.00 |
| 0468366840101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/16/2014 | 99499 | $3,500.00 |
| 0468366840101018 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/16/2014 | 77003 | $89.54 |
| 0443366610101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/14/2014 | 99499 | $3,500.00 |
| 0443366610101016 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/14/2014 | 77003 | $89.54 |
| 0449285460101021 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/14/2014 | 99499 | $3,500.00 |
| 0192874100101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/16/2014 | 99499 | $3,500.00 |
| 0192874100101035 | PARK SLOPE MED ONE COMPLETE SERVICES, P.C. | 1/16/2014 | 77003 | $89.54 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 11/20/2012 | 1320 | $216.08 |
| 0407159380101025 | HARMONY ANESTHESIOLOGY, P.C. | 11/27/2012 | 630 | $297.11 |
| 0087003320101165 | HARMONY ANESTHESIOLOGY, P.C. | 11/27/2012 | 640 | $162.06 |
| 0095133140101093 | HARMONY ANESTHESIOLOGY, P.C. | 11/27/2012 | 640 | $135.05 |
| 0452129010101012 | HARMONY ANESTHESIOLOGY, P.C. | 12/5/2012 | 640 | $162.06 |
| 0427228500101011 | HARMONY ANESTHESIOLOGY, P.C. | 12/29/2012 | 630 | $324.12 |
| 0452129010101012 | HARMONY ANESTHESIOLOGY, P.C. | 12/4/2012 | 640 | $189.07 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 12/20/2012 | 630 | $297.11 |
| 0427228500101011 | HARMONY ANESTHESIOLOGY, P.C. | 12/15/2012 | 630 | $324.12 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 12/13/2012 | 630 | $324.12 |
| 0391156910101036 | HARMONY ANESTHESIOLOGY, P.C. | 12/11/2012 | 640 | $135.05 |
| 0391156910101036 | HARMONY ANESTHESIOLOGY, P.C. | 12/13/2012 | 640 | $189.07 |
| 0095133140101093 | HARMONY ANESTHESIOLOGY, P.C. | 12/11/2012 | 640 | $162.06 |
| 0003747810101496 | HARMONY ANESTHESIOLOGY, P.C. | 12/13/2012 | 1320 | $270.10 |
| 0095133140101093 | HARMONY ANESTHESIOLOGY, P.C. | 12/4/2012 | 640 | $162.06 |
| 0044172400101098 | HARMONY ANESTHESIOLOGY, P.C. | 12/19/2012 | 640 | $162.06 |
| 0003747810101496 | HARMONY ANESTHESIOLOGY, P.C. | 12/18/2012 | 640 | $216.08 |
| 0407159380101025 | HARMONY ANESTHESIOLOGY, P.C. | 1/8/2013 | 640 | $162.06 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2013 | 640 | $189.07 |
| 0003747810101496 | HARMONY ANESTHESIOLOGY, P.C. | 1/8/2013 | 640 | $189.07 |
| 0407159380101025 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2013 | 640 | $162.06 |
| 0003747810101496 | HARMONY ANESTHESIOLOGY, P.C. | 1/10/2013 | 640 | $162.06 |
| 0407159380101025 | HARMONY ANESTHESIOLOGY, P.C. | 1/10/2013 | 640 | $189.07 |
| 0003747810101496 | HARMONY ANESTHESIOLOGY, P.C. | 1/15/2013 | 640 | $189.07 |
| 0321758860101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/24/2013 | 1620 | $162.06 |
| 0321758860101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2013 | 1620 | $162.06 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 1/31/2013 | 640 | $189.07 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2013 | 640 | $162.06 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2013 | 1320 | $297.11 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 2/7/2013 | 640 | $162.06 |
| 0166681390101076 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2013 | 640 | $135.05 |
| 0166681390101076 | HARMONY ANESTHESIOLOGY, P.C. | 1/15/2013 | 640 | $135.05 |
| 0095133140101093 | HARMONY ANESTHESIOLOGY, P.C. | 2/7/2013 | 640 | $135.05 |
| 0095133140101093 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2013 | 640 | $162.06 |
| 0260863740101056 | HARMONY ANESTHESIOLOGY, P.C. | 2/15/2013 | 600 | $351.13 |
| 0260863740101056 | HARMONY ANESTHESIOLOGY, P.C. | 2/15/2013 | 77003 | $54.88 |
| 0431537600101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/12/2013 | 630 | $270.10 |
| 0166681390101076 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2013 | 630 | $270.10 |
| 0166681390101076 | HARMONY ANESTHESIOLOGY, P.C. | 2/19/2013 | 630 | $270.10 |
| 0431537600101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/19/2013 | 630 | $297.11 |
| 0333140770101014 | HARMONY ANESTHESIOLOGY, P.C. | 3/5/2013 | 630 | $324.12 |
| 0301133870101073 | HARMONY ANESTHESIOLOGY, P.C. | 2/21/2013 | 640 | $135.05 |
| 0309587210101048 | HARMONY ANESTHESIOLOGY, P.C. | 3/21/2013 | 630 | $270.10 |
| 0430602740101012 | HARMONY ANESTHESIOLOGY, P.C. | 3/14/2013 | 640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0430602740101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2013 | 640 | $162.06 |
| 0430602740101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/23/2013 | 640 | $162.06 |
| 0430602740101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2013 | 640 | $162.06 |
| 0322307860101047 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2013 | 630 | $297.11 |
| 0309587210101048 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2013 | 630 | $297.11 |
| 0260863740101056 | HARMONY ANESTHESIOLOGY, P.C. | 3/19/2013 | 640 | $135.05 |
| 0430602740101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/2/2013 | 600 | $378.14 |
| 0301133870101073 | HARMONY ANESTHESIOLOGY, P.C. | 3/14/2013 | 630 | $324.12 |
| 0260863740101056 | HARMONY ANESTHESIOLOGY, P.C. | 3/28/2013 | 640 | $162.06 |
| 0260863740101056 | HARMONY ANESTHESIOLOGY, P.C. | 3/21/2013 | 640 | $162.06 |
| 0356803090101020 | HARMONY ANESTHESIOLOGY, P.C. | 4/11/2013 | 640 | $135.05 |
| 0434378450101023 | HARMONY ANESTHESIOLOGY, P.C. | 5/14/2013 | 630 | $270.10 |
| 0356803090101020 | HARMONY ANESTHESIOLOGY, P.C. | 3/19/2013 | 640 | $162.06 |
| 0312194030101061 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2013 | 640 | $162.06 |
| 0445847090101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/11/2013 | 630 | $270.10 |
| 0356803090101020 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2013 | 640 | $135.05 |
| 0356803090101020 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2013 | 640 | $162.06 |
| 0278300580101045 | HARMONY ANESTHESIOLOGY, P.C. | 4/23/2013 | 640 | $162.06 |
| 0110394840101038 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2013 | 640 | $135.05 |
| 0278300580101045 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2013 | 640 | $162.06 |
| 0278300580101045 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2013 | 630 | $297.11 |
| 0278300580101045 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2013 | 640 | $135.05 |
| 0278300580101045 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2013 | 630 | $297.11 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/7/2013 | 630 | $297.11 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2013 | 640 | $135.05 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/14/2013 | 640 | $162.06 |
| 0319956590101019 | HARMONY ANESTHESIOLOGY, P.C. | 5/7/2013 | 630 | $297.11 |
| 0319956590101019 | HARMONY ANESTHESIOLOGY, P.C. | 5/11/2013 | 640 | $135.05 |
| 0319956590101019 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2013 | 640 | $135.05 |
| 0381657540101041 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2013 | 640 | $135.05 |
| 0271458650101019 | HARMONY ANESTHESIOLOGY, P.C. | 6/6/2013 | 640 | $135.05 |
| 0245413700101041 | HARMONY ANESTHESIOLOGY, P.C. | 5/4/2013 | 630 | $297.11 |
| 0287778250101032 | HARMONY ANESTHESIOLOGY, P.C. | 5/28/2013 | 640 | $162.06 |
| 0287778250101032 | HARMONY ANESTHESIOLOGY, P.C. | 5/30/2013 | 640 | $162.06 |
| 0271458650101019 | HARMONY ANESTHESIOLOGY, P.C. | 6/4/2013 | 630 | $297.11 |
| 0245413700101041 | HARMONY ANESTHESIOLOGY, P.C. | 5/11/2013 | 630 | $270.10 |
| 0381657540101041 | HARMONY ANESTHESIOLOGY, P.C. | 5/21/2013 | 640 | $162.06 |
| 0093451750101217 | HARMONY ANESTHESIOLOGY, P.C. | 6/6/2013 | 600 | $297.11 |
| 0287778250101032 | HARMONY ANESTHESIOLOGY, P.C. | 5/23/2013 | 630 | $297.11 |
| 0444186010101039 | HARMONY ANESTHESIOLOGY, P.C. | 6/6/2013 | 640 | $135.05 |
| 0444186010101039 | HARMONY ANESTHESIOLOGY, P.C. | 5/30/2013 | 640 | $162.06 |
| 0287778250101032 | HARMONY ANESTHESIOLOGY, P.C. | 6/4/2013 | 640 | $162.06 |
| 0390235610101032 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2013 | 640 | $135.05 |
| 0194703220101070 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2013 | 640 | $135.05 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0434378450101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2013 | 600 | $378.14 |
| 0390235610101032 | HARMONY ANESTHESIOLOGY, P.C. | 5/14/2013 | 640 | $162.06 |
| 0390235610101032 | HARMONY ANESTHESIOLOGY, P.C. | 5/21/2013 | 640 | $135.05 |
| 0312194030101061 | HARMONY ANESTHESIOLOGY, P.C. | 4/11/2013 | 600 | $324.12 |
| 0312194030101061 | HARMONY ANESTHESIOLOGY, P.C. | 5/2/2013 | 630 | $297.11 |
| 0312194030101061 | HARMONY ANESTHESIOLOGY, P.C. | 4/23/2013 | 640 | $162.06 |
| 0271458650101019 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2013 | 640 | $162.06 |
| 0444186010101039 | HARMONY ANESTHESIOLOGY, P.C. | 6/13/2013 | 640 | $162.06 |
| 0418134330101018 | HARMONY ANESTHESIOLOGY, P.C. | 6/15/2013 | 640 | $162.06 |
| 0418134330101018 | HARMONY ANESTHESIOLOGY, P.C. | 6/8/2013 | 630 | $297.11 |
| 0319956590101019 | HARMONY ANESTHESIOLOGY, P.C. | 6/15/2013 | 640 | $162.06 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2013 | 640 | $135.05 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/7/2013 | 600 | $351.13 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/14/2013 | 640 | $135.05 |
| 0110394840101038 | HARMONY ANESTHESIOLOGY, P.C. | 5/7/2013 | 630 | $270.10 |
| 0245015600101045 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2013 | 620 | $378.14 |
| 0245413700101041 | HARMONY ANESTHESIOLOGY, P.C. | 5/15/2013 | 600 | $378.14 |
| 0245015600101045 | HARMONY ANESTHESIOLOGY, P.C. | 6/4/2013 | 640 | $162.06 |
| 0245413700101041 | HARMONY ANESTHESIOLOGY, P.C. | 6/5/2013 | 630 | $324.12 |
| 0099087000101112 | HARMONY ANESTHESIOLOGY, P.C. | 6/4/2013 | 630 | $297.11 |
| 0317392620101013 | HARMONY ANESTHESIOLOGY, P.C. | 6/13/2013 | 640 | $162.06 |
| 0287778250101032 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2013 | 1620 | $216.08 |
| 0185582310101021 | HARMONY ANESTHESIOLOGY, P.C. | 6/13/2013 | 630 | $297.11 |
| 0099087000101112 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2013 | 640 | $162.06 |
| 0166681390101076 | HARMONY ANESTHESIOLOGY, P.C. | 7/2/2013 | 630 | $297.11 |
| 0099087000101112 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2013 | 640 | $162.06 |
| 0099087000101112 | HARMONY ANESTHESIOLOGY, P.C. | 6/20/2013 | 630 | $297.11 |
| 0441043750101021 | HARMONY ANESTHESIOLOGY, P.C. | 6/15/2013 | 640 | $162.06 |
| 0245413700101041 | HARMONY ANESTHESIOLOGY, P.C. | 6/19/2013 | 630 | $324.12 |
| 0328975410101024 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2013 | 630 | $324.12 |
| 0448832880101015 | HARMONY ANESTHESIOLOGY, P.C. | 7/25/2013 | 640 | $162.06 |
| 0448832880101015 | HARMONY ANESTHESIOLOGY, P.C. | 7/18/2013 | 630 | $297.11 |
| 0164197230101095 | HARMONY ANESTHESIOLOGY, P.C. | 7/25/2013 | 630 | $297.11 |
| 0164197230101095 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2013 | 640 | $162.06 |
| 0453516010101019 | HARMONY ANESTHESIOLOGY, P.C. | 6/29/2013 | 600 | $324.12 |
| 0448832880101015 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2013 | 640 | $162.06 |
| 0452898320101017 | HARMONY ANESTHESIOLOGY, P.C. | 6/27/2013 | 600 | $351.13 |
| 0317392620101013 | HARMONY ANESTHESIOLOGY, P.C. | 6/25/2013 | 640 | $162.06 |
| 0099087000101112 | HARMONY ANESTHESIOLOGY, P.C. | 6/27/2013 | 640 | $162.06 |
| 0245015600101045 | HARMONY ANESTHESIOLOGY, P.C. | 6/25/2013 | 640 | $162.06 |
| 0452898320101017 | HARMONY ANESTHESIOLOGY, P.C. | 6/27/2013 | 630 | $297.11 |
| 0449411730101019 | HARMONY ANESTHESIOLOGY, P.C. | 6/27/2013 | 630 | $297.11 |
| 0328975410101024 | HARMONY ANESTHESIOLOGY, P.C. | 6/25/2013 | 640 | $162.06 |
| 0279262130101033 | HARMONY ANESTHESIOLOGY, P.C. | 7/24/2013 | 600 | $378.14 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0436248660101014 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2013 | 600 | $351.13 |
| 0373673850101034 | HARMONY ANESTHESIOLOGY, P.C. | 7/24/2013 | 630 | $324.12 |
| 0381657540101041 | HARMONY ANESTHESIOLOGY, P.C. | 5/11/2013 | 640 | $135.05 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/28/2013 | 600 | $351.13 |
| 0245413700101041 | HARMONY ANESTHESIOLOGY, P.C. | 6/1/2013 | 600 | $351.13 |
| 0434378450101023 | HARMONY ANESTHESIOLOGY, P.C. | 5/28/2013 | 600 | $351.13 |
| 0098063460101406 | HARMONY ANESTHESIOLOGY, P.C. | 5/28/2013 | 640 | $135.05 |
| 0328975410101024 | HARMONY ANESTHESIOLOGY, P.C. | 7/2/2013 | 640 | $162.06 |
| 0099087000101112 | HARMONY ANESTHESIOLOGY, P.C. | 7/11/2013 | 630 | $270.10 |
| 0452898320101017 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2013 | 600 | $351.13 |
| 0446272520101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2013 | 600 | $351.13 |
| 0452898320101017 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2013 | 600 | $351.13 |
| 0328975410101024 | HARMONY ANESTHESIOLOGY, P.C. | 7/18/2013 | 630 | $297.11 |
| 0009406500101118 | HARMONY ANESTHESIOLOGY, P.C. | 7/25/2013 | 630 | $297.11 |
| 0448832880101015 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2013 | 630 | $297.11 |
| 0452898320101017 | HARMONY ANESTHESIOLOGY, P.C. | 7/25/2013 | 600 | $351.13 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/1/2013 | 630 | $270.10 |
| 0377828360101033 | HARMONY ANESTHESIOLOGY, P.C. | 8/6/2013 | 600 | $324.12 |
| 0444299430101016 | HARMONY ANESTHESIOLOGY, P.C. | 5/23/2013 | 640 | $162.06 |
| 0009406500101118 | HARMONY ANESTHESIOLOGY, P.C. | 8/8/2013 | 630 | $270.10 |
| 0329133350101047 | HARMONY ANESTHESIOLOGY, P.C. | 8/8/2013 | 600 | $351.13 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/1/2013 | 630 | $270.10 |
| 0377828360101033 | HARMONY ANESTHESIOLOGY, P.C. | 8/6/2013 | 640 | $135.05 |
| 0448832880101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/1/2013 | 630 | $297.11 |
| 0164197230101095 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2013 | 640 | $162.06 |
| 0448832880101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/1/2013 | 640 | $135.05 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/8/2013 | 630 | $270.10 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/6/2013 | 640 | $135.05 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/6/2013 | 640 | $135.05 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/8/2013 | 630 | $297.11 |
| 0393271930101037 | HARMONY ANESTHESIOLOGY, P.C. | 8/1/2013 | 630 | $297.11 |
| 0164197230101095 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2013 | 640 | $162.06 |
| 0164197230101095 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2013 | 640 | $162.06 |
| 0260863740101056 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2013 | 1620 | $189.07 |
| 0435590910101018 | HARMONY ANESTHESIOLOGY, P.C. | 7/31/2013 | 1630 | $189.07 |
| 0422936040101011 | HARMONY ANESTHESIOLOGY, P.C. | 7/29/2013 | 1740 | $162.06 |
| 0422936040101011 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2013 | 1740 | $162.06 |
| 0285697140101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/13/2013 | 640 | $162.06 |
| 0285891390101093 | HARMONY ANESTHESIOLOGY, P.C. | 8/15/2013 | 630 | $297.11 |
| 0285697140101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/13/2013 | 630 | $297.11 |
| 0462020290101020 | HARMONY ANESTHESIOLOGY, P.C. | 8/23/2013 | 640 | $162.06 |
| 0417502610101018 | HARMONY ANESTHESIOLOGY, P.C. | 8/24/2013 | 640 | $162.06 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/24/2013 | 640 | $162.06 |
| 0281435640101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/24/2013 | 640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0215195930101018 | HARMONY ANESTHESIOLOGY, P.C. | 8/24/2013 | 640 | $162.06 |
| 0279262130101033 | HARMONY ANESTHESIOLOGY, P.C. | 8/14/2013 | 630 | $324.12 |
| 0312194030101061 | HARMONY ANESTHESIOLOGY, P.C. | 8/22/2013 | 600 | $378.14 |
| 0009406500101118 | HARMONY ANESTHESIOLOGY, P.C. | 8/22/2013 | 600 | $351.13 |
| 0462020290101020 | HARMONY ANESTHESIOLOGY, P.C. | 8/22/2013 | 630 | $243.09 |
| 0288493760101014 | HARMONY ANESTHESIOLOGY, P.C. | 8/31/2013 | 640 | $135.05 |
| 0329133350101047 | HARMONY ANESTHESIOLOGY, P.C. | 8/22/2013 | 640 | $135.05 |
| 0279262130101033 | HARMONY ANESTHESIOLOGY, P.C. | 8/17/2013 | 640 | $135.05 |
| 0296431150101020 | HARMONY ANESTHESIOLOGY, P.C. | 8/20/2013 | 630 | $297.11 |
| 0311421820101105 | HARMONY ANESTHESIOLOGY, P.C. | 8/22/2013 | 1620 | $189.07 |
| 0150358730101060 | HARMONY ANESTHESIOLOGY, P.C. | 8/20/2013 | 630 | $297.11 |
| 0293005430101035 | HARMONY ANESTHESIOLOGY, P.C. | 8/20/2013 | 630 | $297.11 |
| 0417502610101018 | HARMONY ANESTHESIOLOGY, P.C. | 8/20/2013 | 630 | $216.08 |
| 0293005430101035 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2013 | 1380 | $189.07 |
| 0279262130101033 | HARMONY ANESTHESIOLOGY, P.C. | 8/21/2013 | 630 | $324.12 |
| 0462020290101020 | HARMONY ANESTHESIOLOGY, P.C. | 8/24/2013 | 640 | $162.06 |
| 0330126440101115 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2013 | 640 | $162.06 |
| 0285697140101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2013 | 640 | $135.05 |
| 0296431150101020 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2013 | 640 | $162.06 |
| 0417502610101018 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2013 | 640 | $135.05 |
| 0417502610101018 | HARMONY ANESTHESIOLOGY, P.C. | 8/29/2013 | 640 | $135.05 |
| 0362058420101032 | HARMONY ANESTHESIOLOGY, P.C. | 8/29/2013 | 630 | $297.11 |
| 0329133350101047 | HARMONY ANESTHESIOLOGY, P.C. | 8/29/2013 | 640 | $162.06 |
| 0285697140101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2013 | 630 | $297.11 |
| 0431292030101010 | HARMONY ANESTHESIOLOGY, P.C. | 8/29/2013 | 630 | $270.10 |
| 0215195930101018 | HARMONY ANESTHESIOLOGY, P.C. | 8/31/2013 | 640 | $135.05 |
| 0478190330101017 | HARMONY ANESTHESIOLOGY, P.C. | 9/18/2013 | 630 | $270.10 |
| 0285891390101093 | HARMONY ANESTHESIOLOGY, P.C. | 9/3/2013 | 640 | $162.06 |
| 0285891390101093 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2013 | 640 | $162.06 |
| 0009406500101118 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2013 | 630 | $297.11 |
| 0452898320101017 | HARMONY ANESTHESIOLOGY, P.C. | 9/3/2013 | 600 | $351.13 |
| 0330126440101115 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2013 | 630 | $297.11 |
| 0293005430101035 | HARMONY ANESTHESIOLOGY, P.C. | 9/3/2013 | 1380 | $189.07 |
| 0215195930101018 | HARMONY ANESTHESIOLOGY, P.C. | 9/14/2013 | 640 | $162.06 |
| 0321936510101014 | HARMONY ANESTHESIOLOGY, P.C. | 9/12/2013 | 640 | $162.06 |
| 0296431150101020 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2013 | 640 | $162.06 |
| 0411640980101014 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2013 | 640 | $162.06 |
| 0311421820101105 | HARMONY ANESTHESIOLOGY, P.C. | 9/5/2013 | 640 | $135.05 |
| 0431292030101010 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2013 | 630 | $297.11 |
| 0206854660101108 | HARMONY ANESTHESIOLOGY, P.C. | 9/12/2013 | 640 | $162.06 |
| 0411640980101014 | HARMONY ANESTHESIOLOGY, P.C. | 9/12/2013 | 640 | $162.06 |
| 0471850700101015 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2013 | 600 | $351.13 |
| 0321936510101014 | HARMONY ANESTHESIOLOGY, P.C. | 9/5/2013 | 630 | $297.11 |
| 0206854660101108 | HARMONY ANESTHESIOLOGY, P.C. | 9/12/2013 | 630 | $270.10 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0411640980101014 | HARMONY ANESTHESIOLOGY, P.C. | 9/5/2013 | 630 | $270.10 |
| 0298999150101040 | HARMONY ANESTHESIOLOGY, P.C. | 9/12/2013 | 630 | $297.11 |
| 0298999150101040 | HARMONY ANESTHESIOLOGY, P.C. | 9/19/2013 | 630 | $270.10 |
| 0164197230101095 | HARMONY ANESTHESIOLOGY, P.C. | 9/21/2013 | 1380 | $189.07 |
| 0298999150101040 | HARMONY ANESTHESIOLOGY, P.C. | 9/5/2013 | 630 | $297.11 |
| 0298999150101040 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 630 | $297.11 |
| 0423656670101029 | HARMONY ANESTHESIOLOGY, P.C. | 9/12/2013 | 600 | $324.12 |
| 0411640980101014 | HARMONY ANESTHESIOLOGY, P.C. | 9/17/2013 | 640 | $135.05 |
| 0311421820101105 | HARMONY ANESTHESIOLOGY, P.C. | 9/17/2013 | 630 | $297.11 |
| 0331259340101023 | HARMONY ANESTHESIOLOGY, P.C. | 9/19/2013 | 630 | $297.11 |
| 0285697140101022 | HARMONY ANESTHESIOLOGY, P.C. | 9/19/2013 | 640 | $135.05 |
| 0279262130101033 | HARMONY ANESTHESIOLOGY, P.C. | 10/5/2013 | 630 | $297.11 |
| 0416735930101034 | HARMONY ANESTHESIOLOGY, P.C. | 9/19/2013 | 630 | $297.11 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 9/21/2013 | 640 | $162.06 |
| 0423656670101029 | HARMONY ANESTHESIOLOGY, P.C. | 9/17/2013 | 640 | $135.05 |
| 0310166960101057 | HARMONY ANESTHESIOLOGY, P.C. | 10/12/2013 | 630 | $297.11 |
| 0377828360101033 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 640 | $162.06 |
| 0339715170101013 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 630 | $297.11 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/5/2013 | 640 | $135.05 |
| 0464679460101017 | HARMONY ANESTHESIOLOGY, P.C. | 9/17/2013 | 630 | $297.11 |
| 0285891390101093 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 640 | $135.05 |
| 0311421820101105 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 630 | $297.11 |
| 0175592570101043 | HARMONY ANESTHESIOLOGY, P.C. | 9/22/2013 | 640 | $162.06 |
| 0175592570101043 | HARMONY ANESTHESIOLOGY, P.C. | 9/19/2013 | 640 | $135.05 |
| 0175592570101043 | HARMONY ANESTHESIOLOGY, P.C. | 9/20/2013 | 640 | $162.06 |
| 0309285570101035 | HARMONY ANESTHESIOLOGY, P.C. | 10/8/2013 | 630 | $297.11 |
| 0166681390101076 | HARMONY ANESTHESIOLOGY, P.C. | 9/3/2013 | 630 | $297.11 |
| 0464679460101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 630 | $297.11 |
| 0224654990101077 | HARMONY ANESTHESIOLOGY, P.C. | 10/21/2013 | 1820 | $135.05 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/12/2013 | 640 | $108.04 |
| 0478190330101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/2/2013 | 630 | $297.11 |
| 0468598690101025 | HARMONY ANESTHESIOLOGY, P.C. | 10/26/2013 | 630 | $297.11 |
| 0206854660101108 | HARMONY ANESTHESIOLOGY, P.C. | 10/3/2013 | 630 | $135.05 |
| 0296431150101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/3/2013 | 640 | $135.05 |
| 0206854660101108 | HARMONY ANESTHESIOLOGY, P.C. | 10/3/2013 | 630 | $135.05 |
| 0393349750101038 | HARMONY ANESTHESIOLOGY, P.C. | 10/3/2013 | 640 | $135.05 |
| 0310166960101057 | HARMONY ANESTHESIOLOGY, P.C. | 10/5/2013 | 640 | $162.06 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/5/2013 | 640 | $162.06 |
| 0377828360101033 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 600 | $351.13 |
| 0224654990101077 | HARMONY ANESTHESIOLOGY, P.C. | 10/2/2013 | 1810 | $162.06 |
| 0423656670101029 | HARMONY ANESTHESIOLOGY, P.C. | 10/5/2013 | 640 | $135.05 |
| 0393349750101038 | HARMONY ANESTHESIOLOGY, P.C. | 10/8/2013 | 640 | $162.06 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 10/10/2013 | 630 | $297.11 |
| 0296431150101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/12/2013 | 600 | $324.12 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 10/10/2013 | 630 | $297.11 |
| 0393349750101038 | HARMONY ANESTHESIOLOGY, P.C. | 10/10/2013 | 640 | $162.06 |
| 0402523810101027 | HARMONY ANESTHESIOLOGY, P.C. | 10/8/2013 | 630 | $297.11 |
| 0423656670101029 | HARMONY ANESTHESIOLOGY, P.C. | 10/9/2013 | 640 | $162.06 |
| 0471458400101010 | HARMONY ANESTHESIOLOGY, P.C. | 10/10/2013 | 630 | $297.11 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 10/17/2013 | 630 | $270.10 |
| 0450918030101016 | HARMONY ANESTHESIOLOGY, P.C. | 10/17/2013 | 1380 | $162.06 |
| 0339715170101013 | HARMONY ANESTHESIOLOGY, P.C. | 10/15/2013 | 630 | $297.11 |
| 0471458400101010 | HARMONY ANESTHESIOLOGY, P.C. | 10/15/2013 | 630 | $297.11 |
| 0224654990101077 | HARMONY ANESTHESIOLOGY, P.C. | 10/12/2013 | 1820 | $162.06 |
| 0297889220101016 | HARMONY ANESTHESIOLOGY, P.C. | 10/15/2013 | 630 | $297.11 |
| 0466280650101012 | HARMONY ANESTHESIOLOGY, P.C. | 10/23/2013 | 630 | $297.11 |
| 0466280650101012 | HARMONY ANESTHESIOLOGY, P.C. | 10/23/2013 | 630 | $297.11 |
| 0468598690101025 | HARMONY ANESTHESIOLOGY, P.C. | 10/23/2013 | 630 | $297.10 |
| 0425425670101019 | HARMONY ANESTHESIOLOGY, P.C. | 10/22/2013 | 630 | $270.10 |
| 0452898320101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/24/2013 | 1380 | $135.05 |
| 0311421820101105 | HARMONY ANESTHESIOLOGY, P.C. | 10/22/2013 | 630 | $270.10 |
| 0462020290101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/23/2013 | 640 | $162.06 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 11/2/2013 | 630 | $297.11 |
| 0245015600101045 | HARMONY ANESTHESIOLOGY, P.C. | 10/19/2013 | 1380 | $189.07 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/26/2013 | 640 | $162.06 |
| 0309285570101035 | HARMONY ANESTHESIOLOGY, P.C. | 10/22/2013 | 630 | $270.10 |
| 0264170010101097 | HARMONY ANESTHESIOLOGY, P.C. | 10/26/2013 | 630 | $297.11 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 10/26/2013 | 640 | $162.06 |
| 0476490490101019 | HARMONY ANESTHESIOLOGY, P.C. | 10/19/2013 | 630 | $297.11 |
| 0306184640101039 | HARMONY ANESTHESIOLOGY, P.C. | 10/22/2013 | 600 | $324.12 |
| 0296431150101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/26/2013 | 600 | $324.12 |
| 0297889220101016 | HARMONY ANESTHESIOLOGY, P.C. | 10/26/2013 | 600 | $324.12 |
| 0286868690101063 | HARMONY ANESTHESIOLOGY, P.C. | 10/24/2013 | 640 | $162.06 |
| 0286868690101063 | HARMONY ANESTHESIOLOGY, P.C. | 10/22/2013 | 630 | $270.10 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 10/24/2013 | 630 | $270.10 |
| 0330542950101024 | HARMONY ANESTHESIOLOGY, P.C. | 10/22/2013 | 630 | $270.10 |
| 0462020290101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/31/2013 | 640 | $135.05 |
| 0471458400101010 | HARMONY ANESTHESIOLOGY, P.C. | 10/29/2013 | 630 | $297.11 |
| 0299168710101010 | HARMONY ANESTHESIOLOGY, P.C. | 11/13/2013 | 630 | $297.11 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 11/13/2013 | 630 | $297.11 |
| 0325754340101047 | HARMONY ANESTHESIOLOGY, P.C. | 10/31/2013 | 630 | $297.11 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 11/2/2013 | 630 | $270.10 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 11/5/2013 | 600 | $324.12 |
| 0089031360101116 | HARMONY ANESTHESIOLOGY, P.C. | 11/2/2013 | 640 | $162.06 |
| 0339741460101034 | HARMONY ANESTHESIOLOGY, P.C. | 11/5/2013 | 640 | $162.06 |
| 0481127530101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/30/2013 | 630 | $297.11 |
| 0399924750101016 | HARMONY ANESTHESIOLOGY, P.C. | 11/8/2013 | 1400 | $243.09 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 11/5/2013 | 640 | $162.06 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0389220550101039 | HARMONY ANESTHESIOLOGY, P.C. | 11/13/2013 | 630 | $324.12 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 10/30/2013 | 630 | $297.11 |
| 0481127530101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/30/2013 | 630 | $297.11 |
| 0431537600101018 | HARMONY ANESTHESIOLOGY, P.C. | 10/8/2013 | 630 | $270.10 |
| 0431537600101018 | HARMONY ANESTHESIOLOGY, P.C. | 10/1/2013 | 630 | $270.10 |
| 0351616190101020 | HARMONY ANESTHESIOLOGY, P.C. | 10/18/2013 | 1400 | $216.08 |
| 0389220550101039 | HARMONY ANESTHESIOLOGY, P.C. | 10/23/2013 | 630 | $297.11 |
| 0286868690101063 | HARMONY ANESTHESIOLOGY, P.C. | 11/5/2013 | 630 | $270.10 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 11/12/2013 | 630 | $270.10 |
| 0450295170101019 | HARMONY ANESTHESIOLOGY, P.C. | 11/16/2013 | 630 | $270.10 |
| 0366941730101022 | HARMONY ANESTHESIOLOGY, P.C. | 11/14/2013 | 630 | $270.10 |
| 0278343680101101 | HARMONY ANESTHESIOLOGY, P.C. | 11/12/2013 | 630 | $270.10 |
| 0431292030101010 | HARMONY ANESTHESIOLOGY, P.C. | 11/14/2013 | 640 | $135.05 |
| 0286868690101063 | HARMONY ANESTHESIOLOGY, P.C. | 11/12/2013 | 1380 | $162.06 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 11/12/2013 | 630 | $270.10 |
| 0370099380101018 | HARMONY ANESTHESIOLOGY, P.C. | 11/16/2013 | 640 | $135.05 |
| 0196014300101081 | HARMONY ANESTHESIOLOGY, P.C. | 11/16/2013 | 630 | $270.10 |
| 0325754340101047 | HARMONY ANESTHESIOLOGY, P.C. | 11/14/2013 | 630 | $297.11 |
| 0322307860101047 | HARMONY ANESTHESIOLOGY, P.C. | 11/12/2013 | 630 | $270.10 |
| 0435590910101018 | HARMONY ANESTHESIOLOGY, P.C. | 11/23/2013 | 1380 | $189.07 |
| 0323160980101036 | HARMONY ANESTHESIOLOGY, P.C. | 11/19/2013 | 640 | $162.06 |
| 0413554640101017 | HARMONY ANESTHESIOLOGY, P.C. | 11/19/2013 | 640 | $162.06 |
| 0467391410101017 | HARMONY ANESTHESIOLOGY, P.C. | 11/19/2013 | 640 | $135.05 |
| 0309404550101036 | HARMONY ANESTHESIOLOGY, P.C. | 11/19/2013 | 640 | $162.06 |
| 0450086540101015 | HARMONY ANESTHESIOLOGY, P.C. | 11/19/2013 | 1380 | $189.07 |
| 0339741460101034 | HARMONY ANESTHESIOLOGY, P.C. | 11/19/2013 | 640 | $162.06 |
| 0439172660101021 | HARMONY ANESTHESIOLOGY, P.C. | 11/19/2013 | 630 | $270.10 |
| 0449285460101021 | HARMONY ANESTHESIOLOGY, P.C. | 11/21/2013 | 640 | $135.05 |
| 0339741460101034 | HARMONY ANESTHESIOLOGY, P.C. | 11/21/2013 | 640 | $135.05 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 11/23/2013 | 640 | $162.06 |
| 0043516430101075 | HARMONY ANESTHESIOLOGY, P.C. | 11/27/2013 | 640 | $162.06 |
| 0264170010101097 | HARMONY ANESTHESIOLOGY, P.C. | 11/23/2013 | 640 | $162.06 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 11/26/2013 | 630 | $270.10 |
| 0264170010101097 | HARMONY ANESTHESIOLOGY, P.C. | 11/30/2013 | 640 | $135.05 |
| 0436092440101039 | HARMONY ANESTHESIOLOGY, P.C. | 11/26/2013 | 630 | $270.10 |
| 0309404550101036 | HARMONY ANESTHESIOLOGY, P.C. | 11/26/2013 | 640 | $135.05 |
| 0467391410101017 | HARMONY ANESTHESIOLOGY, P.C. | 11/26/2013 | 640 | $135.05 |
| 0282425300101035 | HARMONY ANESTHESIOLOGY, P.C. | 12/5/2013 | 630 | $270.10 |
| 0288083390101029 | HARMONY ANESTHESIOLOGY, P.C. | 12/5/2013 | 640 | $162.06 |
| 0439172660101021 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2013 | 640 | $162.06 |
| 0450086540101015 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2013 | 640 | $162.06 |
| 0264170010101097 | HARMONY ANESTHESIOLOGY, P.C. | 12/7/2013 | 640 | $162.06 |
| 0443366610101016 | HARMONY ANESTHESIOLOGY, P.C. | 12/5/2013 | 630 | $270.10 |
| 0450295170101019 | HARMONY ANESTHESIOLOGY, P.C. | 12/7/2013 | 640 | $162.06 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0276911190101043 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2013 | 630 | $297.11 |
| 0196014300101081 | HARMONY ANESTHESIOLOGY, P.C. | 12/4/2013 | 630 | $297.11 |
| 0206854660101108 | HARMONY ANESTHESIOLOGY, P.C. | 12/5/2013 | 640 | $162.06 |
| 0467391410101017 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2013 | 640 | $135.05 |
| 0309404550101036 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2013 | 640 | $162.06 |
| 0293362000101022 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2013 | 630 | $270.10 |
| 0207317790101066 | HARMONY ANESTHESIOLOGY, P.C. | 12/5/2013 | 630 | $297.11 |
| 0478931490101010 | HARMONY ANESTHESIOLOGY, P.C. | 12/5/2013 | 640 | $108.04 |
| 0478931490101010 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2013 | 630 | $297.11 |
| 0370099380101018 | HARMONY ANESTHESIOLOGY, P.C. | 12/7/2013 | 640 | $162.06 |
| 0423656670101029 | HARMONY ANESTHESIOLOGY, P.C. | 11/5/2013 | 630 | $270.10 |
| 0416735930101034 | HARMONY ANESTHESIOLOGY, P.C. | 10/24/2013 | 630 | $513.19 |
| 0416735930101034 | HARMONY ANESTHESIOLOGY, P.C. | 10/24/2013 | 77003 | $54.88 |
| 0439172660101021 | HARMONY ANESTHESIOLOGY, P.C. | 12/12/2013 | 640 | $135.05 |
| 0370099380101018 | HARMONY ANESTHESIOLOGY, P.C. | 12/14/2013 | 640 | $162.06 |
| 0288083390101029 | HARMONY ANESTHESIOLOGY, P.C. | 12/12/2013 | 640 | $135.05 |
| 0264170010101097 | HARMONY ANESTHESIOLOGY, P.C. | 12/14/2013 | 630 | $297.11 |
| 0089031360101116 | HARMONY ANESTHESIOLOGY, P.C. | 12/14/2013 | 640 | $162.06 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/4/2014 | 630 | $270.10 |
| 0314901700101033 | HARMONY ANESTHESIOLOGY, P.C. | 12/14/2013 | 640 | $162.06 |
| 0397285770101010 | HARMONY ANESTHESIOLOGY, P.C. | 12/12/2013 | 99245 | $299.26 |
| 0304074080101114 | HARMONY ANESTHESIOLOGY, P.C. | 1/13/2014 | 630 | $270.10 |
| 0450086540101015 | HARMONY ANESTHESIOLOGY, P.C. | 12/10/2013 | 640 | $135.05 |
| 0439172660101021 | HARMONY ANESTHESIOLOGY, P.C. | 12/16/2013 | 640 | $270.10 |
| 0196014300101081 | HARMONY ANESTHESIOLOGY, P.C. | 12/17/2013 | 630 | $297.11 |
| 0206854660101108 | HARMONY ANESTHESIOLOGY, P.C. | 12/19/2013 | 640 | $135.05 |
| 0321571880101029 | HARMONY ANESTHESIOLOGY, P.C. | 12/19/2013 | 640 | $135.05 |
| 0288083390101029 | HARMONY ANESTHESIOLOGY, P.C. | 12/19/2013 | 640 | $162.06 |
| 0466280650101012 | HARMONY ANESTHESIOLOGY, P.C. | 12/17/2013 | 630 | $297.11 |
| 0466280650101012 | HARMONY ANESTHESIOLOGY, P.C. | 12/17/2013 | 630 | $297.11 |
| 0207317790101066 | HARMONY ANESTHESIOLOGY, P.C. | 12/21/2013 | 630 | $270.10 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 12/30/2013 | 630 | $270.10 |
| 0431292030101010 | HARMONY ANESTHESIOLOGY, P.C. | 1/13/2014 | 630 | $270.10 |
| 0450086540101015 | HARMONY ANESTHESIOLOGY, P.C. | 12/17/2013 | 640 | $162.06 |
| 0043516430101075 | HARMONY ANESTHESIOLOGY, P.C. | 12/17/2013 | 640 | $162.06 |
| 0425346530101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/4/2014 | 630 | $270.10 |
| 0450295170101019 | HARMONY ANESTHESIOLOGY, P.C. | 12/21/2013 | 640 | $135.05 |
| 0043516430101075 | HARMONY ANESTHESIOLOGY, P.C. | 12/19/2013 | 640 | $135.05 |
| 0089031360101116 | HARMONY ANESTHESIOLOGY, P.C. | 12/30/2013 | 630 | $270.10 |
| 0196014300101081 | HARMONY ANESTHESIOLOGY, P.C. | 12/30/2013 | 630 | $270.10 |
| 0094502990101018 | HARMONY ANESTHESIOLOGY, P.C. | 12/24/2013 | 630 | $270.10 |
| 0390373920101077 | HARMONY ANESTHESIOLOGY, P.C. | 12/24/2013 | 640 | $162.06 |
| 0089031360101116 | HARMONY ANESTHESIOLOGY, P.C. | 1/4/2014 | 640 | $135.05 |
| 0321571880101029 | HARMONY ANESTHESIOLOGY, P.C. | 12/24/2013 | 640 | $135.05 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0321571880101029 | HARMONY ANESTHESIOLOGY, P.C. | 12/26/2013 | 640 | $135.05 |
| 0089031360101116 | HARMONY ANESTHESIOLOGY, P.C. | 1/11/2014 | 640 | $135.05 |
| 0450295170101019 | HARMONY ANESTHESIOLOGY, P.C. | 1/18/2014 | 640 | $135.05 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 11/30/2013 | 640 | $135.05 |
| 0451582720101022 | HARMONY ANESTHESIOLOGY, P.C. | 1/15/2014 | 1462 | $135.05 |
| 0423499070101012 | HARMONY ANESTHESIOLOGY, P.C. | 12/24/2013 | 630 | $270.10 |
| 0443419920101026 | HARMONY ANESTHESIOLOGY, P.C. | 11/23/2013 | 640 | $162.06 |
| 0446235030101012 | HARMONY ANESTHESIOLOGY, P.C. | 11/27/2013 | 630 | $297.11 |
| 0446235030101012 | HARMONY ANESTHESIOLOGY, P.C. | 11/30/2013 | 640 | $135.05 |
| 0306184640101039 | HARMONY ANESTHESIOLOGY, P.C. | 1/7/2014 | 630 | $270.10 |
| 0482221290101012 | HARMONY ANESTHESIOLOGY, P.C. | 1/7/2014 | 630 | $270.10 |
| 0479793780101012 | HARMONY ANESTHESIOLOGY, P.C. | 1/26/2014 | 640 | $162.06 |
| 0478931490101010 | HARMONY ANESTHESIOLOGY, P.C. | 1/9/2014 | 640 | $135.05 |
| 0431292030101010 | HARMONY ANESTHESIOLOGY, P.C. | 1/7/2014 | 640 | $162.06 |
| 0304074080101114 | HARMONY ANESTHESIOLOGY, P.C. | 1/9/2014 | 630 | $297.11 |
| 0431292030101010 | HARMONY ANESTHESIOLOGY, P.C. | 1/9/2014 | 640 | $135.05 |
| 0389220550101039 | HARMONY ANESTHESIOLOGY, P.C. | 1/29/2014 | 640 | $162.06 |
| 0390373920101077 | HARMONY ANESTHESIOLOGY, P.C. | 12/19/2013 | 640 | $162.06 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 1/25/2014 | 1380 | $189.07 |
| 0325568200101032 | HARMONY ANESTHESIOLOGY, P.C. | 1/22/2014 | 640 | $135.05 |
| 0282425300101035 | HARMONY ANESTHESIOLOGY, P.C. | 1/9/2014 | 640 | $135.05 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 1/26/2014 | 640 | $162.06 |
| 0389711650101036 | HARMONY ANESTHESIOLOGY, P.C. | 1/29/2014 | 640 | $162.06 |
| 0468366840101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/9/2014 | 600 | $351.13 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 2/8/2014 | 640 | $162.06 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 2/8/2014 | 630 | $297.11 |
| 0439172660101013 | HARMONY ANESTHESIOLOGY, P.C. | 1/11/2014 | 640 | $135.05 |
| 0308628220101023 | HARMONY ANESTHESIOLOGY, P.C. | 1/7/2014 | 630 | $270.10 |
| 0443366610101016 | HARMONY ANESTHESIOLOGY, P.C. | 1/14/2014 | 630 | $297.11 |
| 0192874100101035 | HARMONY ANESTHESIOLOGY, P.C. | 1/16/2014 | 630 | $297.11 |
| 0243859950101101 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2014 | 1400 | $297.11 |
| 0243859950101101 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2014 | 64447 | $135.13 |
| 0449285460101021 | HARMONY ANESTHESIOLOGY, P.C. | 1/14/2014 | 640 | $135.05 |
| 0436168630101037 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2014 | 1400 | $297.11 |
| 0468366840101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/16/2014 | 1622 | $189.07 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 1/22/2014 | 640 | $135.05 |
| 0278343680101101 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2014 | 1630 | $378.14 |
| 0449285460101021 | HARMONY ANESTHESIOLOGY, P.C. | 1/21/2014 | 640 | $135.05 |
| 0449245460101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/23/2014 | 640 | $135.05 |
| 0449245460101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/21/2014 | 640 | $162.06 |
| 0401326950101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/4/2014 | 600 | $324.12 |
| 0401326950101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/21/2014 | 600 | $324.12 |
| 0327781190101064 | HARMONY ANESTHESIOLOGY, P.C. | 1/22/2014 | 640 | $162.06 |
| 0449245460101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/26/2014 | 630 | $270.10 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0482729370101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/26/2014 | 640 | $162.06 |
| 0325568200101032 | HARMONY ANESTHESIOLOGY, P.C. | 1/26/2014 | 640 | $189.07 |
| 0482729370101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/30/2014 | 640 | $135.05 |
| 0449245460101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/25/2014 | 640 | $135.05 |
| 0482729370101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/25/2014 | 640 | $162.06 |
| 0325568200101032 | HARMONY ANESTHESIOLOGY, P.C. | 1/25/2014 | 640 | $135.05 |
| 0325568200101032 | HARMONY ANESTHESIOLOGY, P.C. | 1/25/2014 | 640 | $162.06 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 1/25/2014 | 640 | $135.05 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 1/29/2014 | 640 | $162.06 |
| 0389711650101036 | HARMONY ANESTHESIOLOGY, P.C. | 2/1/2014 | 640 | $162.06 |
| 0389711650101036 | HARMONY ANESTHESIOLOGY, P.C. | 2/4/2014 | 640 | $135.05 |
| 0414302720101013 | HARMONY ANESTHESIOLOGY, P.C. | 2/1/2014 | 630 | $270.10 |
| 0423499070101012 | HARMONY ANESTHESIOLOGY, P.C. | 2/1/2014 | 630 | $270.10 |
| 0368539890101036 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2014 | 640 | $162.06 |
| 0378048830101013 | HARMONY ANESTHESIOLOGY, P.C. | 2/6/2014 | 1462 | $135.05 |
| 0276647400101148 | HARMONY ANESTHESIOLOGY, P.C. | 2/4/2014 | 600 | $324.12 |
| 0414302720101013 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2014 | 1380 | $162.06 |
| 0414302720101013 | HARMONY ANESTHESIOLOGY, P.C. | 2/8/2014 | 640 | $135.05 |
| 0326901970101057 | HARMONY ANESTHESIOLOGY, P.C. | 2/4/2014 | 630 | $270.10 |
| 0136081610101039 | HARMONY ANESTHESIOLOGY, P.C. | 2/4/2014 | 640 | $162.06 |
| 0389220550101039 | HARMONY ANESTHESIOLOGY, P.C. | 2/1/2014 | 640 | $135.05 |
| 0136081610101039 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2014 | 640 | $162.06 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 2/3/2014 | 630 | $297.11 |
| 0478931490101010 | HARMONY ANESTHESIOLOGY, P.C. | 2/6/2014 | 640 | $108.04 |
| 0318357400101052 | HARMONY ANESTHESIOLOGY, P.C. | 2/12/2014 | 640 | $135.05 |
| 0437414970101032 | HARMONY ANESTHESIOLOGY, P.C. | 2/13/2014 | 640 | $135.05 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 2/15/2014 | 640 | $135.05 |
| 0368539890101036 | HARMONY ANESTHESIOLOGY, P.C. | 2/15/2014 | 640 | $162.06 |
| 0282425300101035 | HARMONY ANESTHESIOLOGY, P.C. | 2/11/2014 | 640 | $135.05 |
| 0389220550101039 | HARMONY ANESTHESIOLOGY, P.C. | 2/12/2014 | 640 | $135.05 |
| 0367073360101061 | HARMONY ANESTHESIOLOGY, P.C. | 2/3/2014 | 600 | $351.13 |
| 0309732910101084 | HARMONY ANESTHESIOLOGY, P.C. | 2/20/2014 | 600 | $351.13 |
| 0436111740101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/22/2014 | 620 | $324.12 |
| 0479793780101012 | HARMONY ANESTHESIOLOGY, P.C. | 2/22/2014 | 640 | $162.06 |
| 0479700740101024 | HARMONY ANESTHESIOLOGY, P.C. | 2/22/2014 | 640 | $162.06 |
| 0318357400101052 | HARMONY ANESTHESIOLOGY, P.C. | 2/19/2014 | 640 | $162.06 |
| 0192874100101035 | HARMONY ANESTHESIOLOGY, P.C. | 2/18/2014 | 640 | $162.06 |
| 0309732910101084 | HARMONY ANESTHESIOLOGY, P.C. | 2/25/2014 | 630 | $270.10 |
| 0192874100101035 | HARMONY ANESTHESIOLOGY, P.C. | 2/20/2014 | 630 | $270.10 |
| 0327781190101064 | HARMONY ANESTHESIOLOGY, P.C. | 2/22/2014 | 640 | $135.05 |
| 0474128600101014 | HARMONY ANESTHESIOLOGY, P.C. | 2/17/2014 | 630 | $270.10 |
| 0341329560101017 | HARMONY ANESTHESIOLOGY, P.C. | 2/21/2014 | 1830 | $135.05 |
| 0282425300101035 | HARMONY ANESTHESIOLOGY, P.C. | 2/18/2014 | 640 | $162.06 |
| 0367073360101061 | HARMONY ANESTHESIOLOGY, P.C. | 2/27/2014 | 630 | $297.11 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0327781190101064 | HARMONY ANESTHESIOLOGY, P.C. | 3/1/2014 | 640 | $135.05 |
| 0436111740101018 | HARMONY ANESTHESIOLOGY, P.C. | 3/1/2014 | 640 | $135.05 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 3/1/2014 | 640 | $135.05 |
| 0479700740101024 | HARMONY ANESTHESIOLOGY, P.C. | 3/1/2014 | 640 | $135.05 |
| 0368539890101036 | HARMONY ANESTHESIOLOGY, P.C. | 3/1/2014 | 640 | $135.05 |
| 0399005120101082 | HARMONY ANESTHESIOLOGY, P.C. | 3/6/2014 | 640 | $162.06 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 3/3/2014 | 630 | $270.10 |
| 0184070680101186 | HARMONY ANESTHESIOLOGY, P.C. | 3/17/2014 | 630 | $297.11 |
| 0306184640101039 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2014 | 600 | $324.12 |
| 0296660480101025 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2014 | 600 | $324.12 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 3/5/2014 | 640 | $135.05 |
| 0406430440101045 | HARMONY ANESTHESIOLOGY, P.C. | 3/3/2014 | 630 | $270.10 |
| 0184070680101186 | HARMONY ANESTHESIOLOGY, P.C. | 3/3/2014 | 630 | $270.10 |
| 0303111550101074 | HARMONY ANESTHESIOLOGY, P.C. | 3/6/2014 | 640 | $162.06 |
| 0276647400101148 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2014 | 600 | $324.12 |
| 0315420790101042 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2014 | 630 | $270.10 |
| 0448941080101061 | HARMONY ANESTHESIOLOGY, P.C. | 3/8/2014 | 640 | $162.06 |
| 0386316110101031 | HARMONY ANESTHESIOLOGY, P.C. | 3/11/2014 | 1380 | $189.07 |
| 0303111550101074 | HARMONY ANESTHESIOLOGY, P.C. | 3/8/2014 | 640 | $135.05 |
| 0479700740101024 | HARMONY ANESTHESIOLOGY, P.C. | 3/8/2014 | 640 | $135.05 |
| 0301201600101042 | HARMONY ANESTHESIOLOGY, P.C. | 3/8/2014 | 640 | $135.05 |
| 0399005120101082 | HARMONY ANESTHESIOLOGY, P.C. | 3/8/2014 | 640 | $135.05 |
| 0416029090101038 | HARMONY ANESTHESIOLOGY, P.C. | 3/8/2014 | 640 | $135.05 |
| 0135053290101036 | HARMONY ANESTHESIOLOGY, P.C. | 3/17/2014 | 600 | $351.13 |
| 0330139030101023 | HARMONY ANESTHESIOLOGY, P.C. | 3/13/2014 | 640 | $162.06 |
| 0386316110101031 | HARMONY ANESTHESIOLOGY, P.C. | 3/15/2014 | 640 | $135.05 |
| 0416029090101038 | HARMONY ANESTHESIOLOGY, P.C. | 3/15/2014 | 640 | $162.06 |
| 0303111550101074 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2014 | 640 | $162.06 |
| 0386316110101031 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2014 | 640 | $162.06 |
| 0301201600101042 | HARMONY ANESTHESIOLOGY, P.C. | 3/11/2014 | 640 | $135.05 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 3/1/2014 | 640 | $135.05 |
| 0386316110101031 | HARMONY ANESTHESIOLOGY, P.C. | 3/13/2014 | 640 | $135.05 |
| 0301201600101042 | HARMONY ANESTHESIOLOGY, P.C. | 3/19/2014 | 640 | $162.06 |
| 0110762060101096 | HARMONY ANESTHESIOLOGY, P.C. | 3/22/2014 | 640 | $135.05 |
| 0399005120101082 | HARMONY ANESTHESIOLOGY, P.C. | 3/20/2014 | 460 | $162.06 |
| 0416029090101038 | HARMONY ANESTHESIOLOGY, P.C. | 3/22/2014 | 640 | $135.05 |
| 0475727740101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/20/2014 | 640 | $135.05 |
| 0315420790101042 | HARMONY ANESTHESIOLOGY, P.C. | 3/18/2014 | 630 | $270.10 |
| 0477260990101010 | HARMONY ANESTHESIOLOGY, P.C. | 3/22/2014 | 640 | $162.06 |
| 0362058420101032 | HARMONY ANESTHESIOLOGY, P.C. | 4/2/2014 | 640 | $162.06 |
| 0362058420101032 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2014 | 640 | $162.06 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 3/27/2014 | 640 | $162.06 |
| 0477260990101010 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2014 | 640 | $162.06 |
| 0477260990101010 | HARMONY ANESTHESIOLOGY, P.C. | 3/25/2014 | 640 | $135.05 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0362058420101032 | HARMONY ANESTHESIOLOGY, P.C. | 3/26/2014 | 640 | $108.04 |
| 0302692170101116 | HARMONY ANESTHESIOLOGY, P.C. | 3/27/2014 | 640 | $135.05 |
| 0110762060101096 | HARMONY ANESTHESIOLOGY, P.C. | 3/26/2014 | 640 | $135.05 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 4/2/2014 | 640 | $162.06 |
| 0472336570101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/8/2014 | 640 | $135.05 |
| 0318357400101052 | HARMONY ANESTHESIOLOGY, P.C. | 2/26/2014 | 640 | $135.05 |
| 0472336570101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/10/2014 | 640 | $135.05 |
| 0472336570101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/10/2014 | 640 | $135.05 |
| 0246768920101041 | HARMONY ANESTHESIOLOGY, P.C. | 3/29/2014 | 640 | $135.05 |
| 0418727130101011 | HARMONY ANESTHESIOLOGY, P.C. | 4/12/2014 | 640 | $135.05 |
| 0411704160101036 | HARMONY ANESTHESIOLOGY, P.C. | 4/5/2014 | 640 | $135.05 |
| 0296255520101091 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2014 | 640 | $135.05 |
| 0411704160101036 | HARMONY ANESTHESIOLOGY, P.C. | 4/12/2014 | 640 | $135.05 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 4/12/2014 | 640 | $135.05 |
| 0418727130101011 | HARMONY ANESTHESIOLOGY, P.C. | 4/10/2014 | 640 | $135.05 |
| 0418727130101011 | HARMONY ANESTHESIOLOGY, P.C. | 4/9/2014 | 640 | $135.05 |
| 0296255520101091 | HARMONY ANESTHESIOLOGY, P.C. | 4/19/2014 | 640 | $162.06 |
| 0296255520101091 | HARMONY ANESTHESIOLOGY, P.C. | 4/23/2014 | 640 | $162.06 |
| 0411704160101036 | HARMONY ANESTHESIOLOGY, P.C. | 4/19/2014 | 640 | $135.05 |
| 0409570440107059 | HARMONY ANESTHESIOLOGY, P.C. | 4/5/2014 | 640 | $135.05 |
| 0311630070101017 | HARMONY ANESTHESIOLOGY, P.C. | 4/8/2014 | 630 | $270.10 |
| 0479744220101013 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2014 | 1400 | $243.09 |
| 0282095020101241 | HARMONY ANESTHESIOLOGY, P.C. | 4/19/2014 | 640 | $162.06 |
| 0436621950101037 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2014 | 630 | $270.10 |
| 0330542950101024 | HARMONY ANESTHESIOLOGY, P.C. | 4/29/2014 | 630 | $270.10 |
| 0386316110101031 | HARMONY ANESTHESIOLOGY, P.C. | 4/19/2014 | 640 | $162.06 |
| 0415715600101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/19/2014 | 640 | $162.06 |
| 0409570440107059 | HARMONY ANESTHESIOLOGY, P.C. | 4/26/2014 | 640 | $135.05 |
| 0110762060101096 | HARMONY ANESTHESIOLOGY, P.C. | 4/26/2014 | 640 | $135.05 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 5/2/2014 | 630 | $270.10 |
| 0474128600101014 | HARMONY ANESTHESIOLOGY, P.C. | 4/17/2014 | 640 | $162.06 |
| 0472336570101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2014 | 640 | $135.05 |
| 0472336570101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2014 | 640 | $135.05 |
| 0474128600101014 | HARMONY ANESTHESIOLOGY, P.C. | 4/19/2014 | 640 | $162.06 |
| 0110762060101096 | HARMONY ANESTHESIOLOGY, P.C. | 5/3/2014 | 630 | $297.11 |
| 0182764930101010 | HARMONY ANESTHESIOLOGY, P.C. | 4/22/2014 | 640 | $162.06 |
| 0182764930101010 | HARMONY ANESTHESIOLOGY, P.C. | 4/24/2014 | 640 | $135.05 |
| 0415715600101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2014 | 640 | $135.05 |
| 0110762060101096 | HARMONY ANESTHESIOLOGY, P.C. | 5/1/2014 | 640 | $162.06 |
| 0182764930101010 | HARMONY ANESTHESIOLOGY, P.C. | 4/26/2014 | 640 | $135.05 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 4/26/2014 | 640 | $189.07 |
| 0159063060101034 | HARMONY ANESTHESIOLOGY, P.C. | 6/3/2014 | 630 | $270.10 |
| 0311630070101017 | HARMONY ANESTHESIOLOGY, P.C. | 5/1/2014 | 630 | $270.10 |
| 0299030030101155 | HARMONY ANESTHESIOLOGY, P.C. | 5/1/2014 | 640 | $135.05 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0330542950101024 | HARMONY ANESTHESIOLOGY, P.C. | 5/6/2014 | 630 | $270.10 |
| 0306184640101039 | HARMONY ANESTHESIOLOGY, P.C. | 5/6/2014 | 600 | $324.12 |
| 0405463430101015 | HARMONY ANESTHESIOLOGY, P.C. | 5/17/2014 | 640 | $135.05 |
| 0405463430101015 | HARMONY ANESTHESIOLOGY, P.C. | 5/10/2014 | 640 | $135.05 |
| 0433550610101025 | HARMONY ANESTHESIOLOGY, P.C. | 3/18/2014 | 630 | $270.10 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 6/13/2014 | 630 | $297.11 |
| 0330542950101024 | HARMONY ANESTHESIOLOGY, P.C. | 5/20/2014 | 630 | $270.10 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 6/21/2014 | 630 | $270.10 |
| 0405463430101015 | HARMONY ANESTHESIOLOGY, P.C. | 5/21/2014 | 640 | $162.06 |
| 0400849780101032 | HARMONY ANESTHESIOLOGY, P.C. | 5/30/2014 | 630 | $270.10 |
| 0485418030101016 | HARMONY ANESTHESIOLOGY, P.C. | 5/30/2014 | 600 | $324.12 |
| 0477260990101010 | HARMONY ANESTHESIOLOGY, P.C. | 5/30/2014 | 630 | $270.10 |
| 0438636650101051 | HARMONY ANESTHESIOLOGY, P.C. | 6/7/2014 | 640 | $135.05 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 6/7/2014 | 640 | $135.05 |
| 0438636650101051 | HARMONY ANESTHESIOLOGY, P.C. | 5/31/2014 | 640 | $324.12 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2014 | 630 | $297.11 |
| 0462577880101033 | HARMONY ANESTHESIOLOGY, P.C. | 6/21/2014 | 1630 | $297.11 |
| 0462577880101033 | HARMONY ANESTHESIOLOGY, P.C. | 6/20/2014 | 1400 | $378.14 |
| 0394832240101022 | HARMONY ANESTHESIOLOGY, P.C. | 6/13/2014 | 1810 | $135.05 |
| 0311630070101017 | HARMONY ANESTHESIOLOGY, P.C. | 7/1/2014 | 1380 | $162.06 |
| 0464288630101012 | HARMONY ANESTHESIOLOGY, P.C. | 7/5/2014 | 630 | $297.11 |
| 0093717500101057 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2014 | 630 | $297.11 |
| 0338278350101056 | HARMONY ANESTHESIOLOGY, P.C. | 7/12/2014 | 640 | $135.05 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 7/16/2014 | 630 | $324.12 |
| 0093717500101057 | HARMONY ANESTHESIOLOGY, P.C. | 7/19/2014 | 1400 | $243.09 |
| 0114389530101039 | HARMONY ANESTHESIOLOGY, P.C. | 7/19/2014 | 630 | $297.11 |
| 0281093780101064 | HARMONY ANESTHESIOLOGY, P.C. | 7/19/2014 | 600 | $351.13 |
| 0477260990101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/19/2014 | 600 | $378.14 |
| 0448623560101023 | HARMONY ANESTHESIOLOGY, P.C. | 7/19/2014 | 640 | $162.06 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 7/21/2014 | 1732 | $216.08 |
| 0247379250101053 | HARMONY ANESTHESIOLOGY, P.C. | 7/22/2014 | 640 | $135.05 |
| 0247379250101053 | HARMONY ANESTHESIOLOGY, P.C. | 7/24/2014 | 630 | $270.10 |
| 0338278350101056 | HARMONY ANESTHESIOLOGY, P.C. | 7/26/2014 | 640 | $135.05 |
| 0281093780101064 | HARMONY ANESTHESIOLOGY, P.C. | 7/26/2014 | 640 | $135.05 |
| 0247379250101053 | HARMONY ANESTHESIOLOGY, P.C. | 7/31/2014 | 640 | $162.06 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2014 | 640 | $162.06 |
| 0448623560101023 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2014 | 640 | $162.06 |
| 0247379250101053 | HARMONY ANESTHESIOLOGY, P.C. | 8/7/2014 | 640 | $162.06 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 8/5/2014 | 640 | $162.06 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 8/14/2014 | 640 | $135.05 |
| 0247379250101053 | HARMONY ANESTHESIOLOGY, P.C. | 8/5/2014 | 640 | $162.06 |
| 0349020800101048 | HARMONY ANESTHESIOLOGY, P.C. | 8/14/2014 | 630 | $297.11 |
| 0302593210101134 | HARMONY ANESTHESIOLOGY, P.C. | 8/19/2014 | 640 | $189.07 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 8/16/2014 | 630 | $297.11 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0472906620101029 | HARMONY ANESTHESIOLOGY, P.C. | 8/21/2014 | 99499 | $3,500.00 |
| 0472906620101029 | HARMONY ANESTHESIOLOGY, P.C. | 8/19/2014 | 640 | $162.06 |
| 0445739780101024 | HARMONY ANESTHESIOLOGY, P.C. | 8/21/2014 | 640 | $162.06 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 8/19/2014 | 640 | $162.06 |
| 0427907440101039 | HARMONY ANESTHESIOLOGY, P.C. | 8/19/2014 | 630 | $297.11 |
| 0431395440101023 | HARMONY ANESTHESIOLOGY, P.C. | 8/23/2014 | 640 | $135.05 |
| 0464149240101018 | HARMONY ANESTHESIOLOGY, P.C. | 8/23/2014 | 640 | $162.06 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2014 | 640 | $162.06 |
| 0431395440101023 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2014 | 640 | $162.06 |
| 0349020800101048 | HARMONY ANESTHESIOLOGY, P.C. | 8/28/2014 | 640 | $135.05 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2014 | 640 | $162.06 |
| 0284405680101068 | HARMONY ANESTHESIOLOGY, P.C. | 8/28/2014 | 640 | $162.06 |
| 0316512920101030 | HARMONY ANESTHESIOLOGY, P.C. | 9/2/2014 | 640 | $162.06 |
| 0316512920101030 | HARMONY ANESTHESIOLOGY, P.C. | 9/4/2014 | 99499 | $3,500.00 |
| 0284405680101068 | HARMONY ANESTHESIOLOGY, P.C. | 9/4/2014 | 640 | $162.06 |
| 0316512920101030 | HARMONY ANESTHESIOLOGY, P.C. | 9/4/2014 | 640 | $162.06 |
| 0431395440101023 | HARMONY ANESTHESIOLOGY, P.C. | 9/3/2014 | 640 | $162.06 |
| 0464696640101022 | HARMONY ANESTHESIOLOGY, P.C. | 9/3/2014 | 640 | $162.06 |
| 0316512920101030 | HARMONY ANESTHESIOLOGY, P.C. | 9/2/2014 | 99499 | $3,500.00 |
| 0464696640101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2014 | 640 | $162.06 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 9/6/2014 | 640 | $162.06 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 9/4/2014 | 600 | $324.12 |
| 0114389530101039 | HARMONY ANESTHESIOLOGY, P.C. | 9/7/2014 | 600 | $324.12 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 9/9/2014 | 1400 | $243.09 |
| 0464696640101022 | HARMONY ANESTHESIOLOGY, P.C. | 9/10/2014 | 640 | $189.07 |
| 0474737400101014 | HARMONY ANESTHESIOLOGY, P.C. | 9/11/2014 | 630 | $297.11 |
| 0284405680101068 | HARMONY ANESTHESIOLOGY, P.C. | 9/11/2014 | 640 | $162.06 |
| 0434413540101020 | HARMONY ANESTHESIOLOGY, P.C. | 9/13/2014 | 630 | $270.10 |
| 0424157760101010 | HARMONY ANESTHESIOLOGY, P.C. | 9/16/2014 | 630 | $270.10 |
| 0114389530101039 | HARMONY ANESTHESIOLOGY, P.C. | 9/16/2014 | 600 | $324.12 |
| 0320128170101093 | HARMONY ANESTHESIOLOGY, P.C. | 9/13/2014 | 640 | $162.06 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 9/17/2014 | 630 | $324.12 |
| 0133643540101059 | HARMONY ANESTHESIOLOGY, P.C. | 9/20/2014 | 1400 | $216.08 |
| 0424157760101010 | HARMONY ANESTHESIOLOGY, P.C. | 9/20/2014 | 640 | $162.06 |
| 0448623560101023 | HARMONY ANESTHESIOLOGY, P.C. | 9/20/2014 | 1400 | $216.08 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 9/25/2014 | 630 | $324.12 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 9/24/2014 | 630 | $297.11 |
| 0338188660101037 | HARMONY ANESTHESIOLOGY, P.C. | 10/11/2014 | 630 | $297.11 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 10/16/2014 | 630 | $324.12 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 10/16/2014 | 630 | $297.11 |
| 0286493150101063 | HARMONY ANESTHESIOLOGY, P.C. | 11/4/2014 | 630 | $270.10 |
| 0286493150101063 | HARMONY ANESTHESIOLOGY, P.C. | 11/4/2014 | 99499 | $3,500.00 |
| 0286493150101063 | HARMONY ANESTHESIOLOGY, P.C. | 11/18/2014 | 630 | $297.11 |
| 0330306770101147 | HARMONY ANESTHESIOLOGY, P.C. | 11/18/2014 | 630 | $270.10 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0247346720101039 | HARMONY ANESTHESIOLOGY, P.C. | 11/15/2014 | 1630 | $378.14 |
| 0475409880101018 | HARMONY ANESTHESIOLOGY, P.C. | 11/17/2014 | 640 | $162.06 |
| 0320128170101093 | HARMONY ANESTHESIOLOGY, P.C. | 11/15/2014 | 630 | $297.11 |
| 0330306770101147 | HARMONY ANESTHESIOLOGY, P.C. | 11/18/2014 | 630 | $297.11 |
| 0376426900101042 | HARMONY ANESTHESIOLOGY, P.C. | 11/29/2014 | 630 | $324.12 |
| 0133643540101059 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2014 | 630 | $324.12 |
| 0475409880101018 | HARMONY ANESTHESIOLOGY, P.C. | 12/3/2014 | 640 | $162.06 |
| 0470239910101042 | HARMONY ANESTHESIOLOGY, P.C. | 12/13/2014 | 640 | $189.07 |
| 0470239910101042 | HARMONY ANESTHESIOLOGY, P.C. | 12/9/2014 | 640 | $162.06 |
| 0382450250101024 | HARMONY ANESTHESIOLOGY, P.C. | 1/10/2015 | 1936 | $216.08 |
| 0330306770101147 | HARMONY ANESTHESIOLOGY, P.C. | 12/16/2014 | 630 | $270.10 |
| 0133643540101059 | HARMONY ANESTHESIOLOGY, P.C. | 12/17/2014 | 640 | $162.06 |
| 0491764590101017 | HARMONY ANESTHESIOLOGY, P.C. | 12/20/2014 | 640 | $162.06 |
| 0133643540101059 | HARMONY ANESTHESIOLOGY, P.C. | 12/20/2014 | 640 | $162.06 |
| 0133643540101059 | HARMONY ANESTHESIOLOGY, P.C. | 12/22/2014 | 640 | $162.06 |
| 0320128170101093 | HARMONY ANESTHESIOLOGY, P.C. | 12/27/2014 | 630 | $297.11 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 12/27/2014 | 1400 | $216.08 |
| 0491764590101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/9/2015 | 640 | $162.06 |
| 0448623560101023 | HARMONY ANESTHESIOLOGY, P.C. | 1/8/2015 | 1380 | $189.07 |
| 0382450250101024 | HARMONY ANESTHESIOLOGY, P.C. | 1/17/2015 | 1936 | $324.12 |
| 0157869930101109 | HARMONY ANESTHESIOLOGY, P.C. | 1/26/2015 | 1936 | $270.10 |
| 0382450250101024 | HARMONY ANESTHESIOLOGY, P.C. | 1/24/2015 | 1936 | $216.08 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 1/28/2015 | 1620 | $189.07 |
| 0320128170101093 | HARMONY ANESTHESIOLOGY, P.C. | 2/21/2015 | 1936 | $216.08 |
| 0118786540101071 | HARMONY ANESTHESIOLOGY, P.C. | 2/10/2015 | 630 | $297.11 |
| 0442714820101014 | HARMONY ANESTHESIOLOGY, P.C. | 2/10/2015 | 630 | $297.11 |
| 0088732540101089 | HARMONY ANESTHESIOLOGY, P.C. | 3/28/2015 | 1936 | $216.08 |
| 0088732540101089 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2015 | 1936 | $189.07 |
| 0491764590101017 | HARMONY ANESTHESIOLOGY, P.C. | 3/13/2015 | 640 | $162.06 |
| 0088732540101089 | HARMONY ANESTHESIOLOGY, P.C. | 4/11/2015 | 640 | $162.06 |
| 0088732540101089 | HARMONY ANESTHESIOLOGY, P.C. | 4/18/2015 | 640 | $162.06 |
| 0088732540101089 | HARMONY ANESTHESIOLOGY, P.C. | 5/2/2015 | 640 | $162.06 |
| 0320128170101093 | HARMONY ANESTHESIOLOGY, P.C. | 5/2/2015 | 640 | $162.06 |
| 0320128170101093 | HARMONY ANESTHESIOLOGY, P.C. | 1/21/2015 | 630 | $324.12 |
| 0320128170101093 | HARMONY ANESTHESIOLOGY, P.C. | 6/27/2015 | 1992 | $207.98 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 7/3/2015 | 1992 | $213.38 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 10/21/2015 | 640 | $135.05 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 11/21/2015 | 640 | $162.06 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 4/8/2016 | 640 | $162.06 |
| 0328246290101108 | HARMONY ANESTHESIOLOGY, P.C. | 4/29/2015 | 640 | $135.05 |
| 0482456090101024 | HARMONY ANESTHESIOLOGY, P.C. | 6/10/2016 | 640 | $162.06 |
| 0482456090101024 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2016 | 640 | $162.06 |
| 0114029000101065 | HARMONY ANESTHESIOLOGY, P.C. | 8/13/2014 | 01620 | $189.07 |
| 0114029000101065 | HARMONY ANESTHESIOLOGY, P.C. | 8/19/2014 | 01380 | $216.08 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0114029000101065 | HARMONY ANESTHESIOLOGY, P.C. | 9/13/2014 | 00640 | $162.06 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 11/29/2014 | 01936 | $189.07 |
| 0497624770101043 | HARMONY ANESTHESIOLOGY, P.C. | 12/10/2014 | 01936 | $189.07 |
| 0445806230101035 | HARMONY ANESTHESIOLOGY, P.C. | 12/13/2014 | 01936 | $243.09 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 12/9/2014 | 00640 | $162.06 |
| 0429476610101011 | HARMONY ANESTHESIOLOGY, P.C. | 12/8/2014 | 00640 | $162.06 |
| 0317191580101041 | HARMONY ANESTHESIOLOGY, P.C. | 12/31/2014 | 01936 | $189.07 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 12/18/2014 | 00630 | $297.11 |
| 0248536770101066 | HARMONY ANESTHESIOLOGY, P.C. | 12/13/2014 | 019366 | $216.08 |
| 0429476610101011 | HARMONY ANESTHESIOLOGY, P.C. | 2/20/2019 | 00640 | $189.07 |
| 0429476610101011 | HARMONY ANESTHESIOLOGY, P.C. | 12/6/2014 | 00640 | $135.05 |
| 0505819140101026 | HARMONY ANESTHESIOLOGY, P.C. | 12/20/2014 | 00620 | $351.13 |
| 0114029000101065 | HARMONY ANESTHESIOLOGY, P.C. | 1/10/2015 | 00630 | $351.13 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 1/13/2015 | 01936 | $216.08 |
| 0475789310101013 | HARMONY ANESTHESIOLOGY, P.C. | 1/14/2015 | 01936 | $216.08 |
| 0467708660101019 | HARMONY ANESTHESIOLOGY, P.C. | 1/21/2015 | 00600 | $324.12 |
| 0148432300101100 | HARMONY ANESTHESIOLOGY, P.C. | 2/4/2015 | 00630 | $324.12 |
| 0148432300101100 | HARMONY ANESTHESIOLOGY, P.C. | 2/7/2015 | 00640 | $189.07 |
| 0494565690101022 | HARMONY ANESTHESIOLOGY, P.C. | 1/21/2015 | 00630 | $297.11 |
| 0148432300101100 | HARMONY ANESTHESIOLOGY, P.C. | 1/22/2015 | 00630 | $297.11 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 12/16/2014 | 00640 | $162.06 |
| 0401754130101089 | HARMONY ANESTHESIOLOGY, P.C. | 2/16/2015 | 01936 | $216.08 |
| 0401754130101089 | HARMONY ANESTHESIOLOGY, P.C. | 3/2/2015 | 01936 | $216.08 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 1/30/2015 | 01630 | $378.14 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 1/30/2015 | 64421 | $261.11 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 2/3/2015 | 01936 | $216.08 |
| 0401754130101089 | HARMONY ANESTHESIOLOGY, P.C. | 2/9/2015 | 01936 | $216.08 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 2/10/2015 | 00600 | $351.13 |
| 0511159840101014 | HARMONY ANESTHESIOLOGY, P.C. | 2/6/2015 | 01936 | $378.14 |
| 0420241850101041 | HARMONY ANESTHESIOLOGY, P.C. | 2/17/2015 | 01936 | $216.08 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 2/6/2015 | 01936 | $324.12 |
| 0511159840101014 | HARMONY ANESTHESIOLOGY, P.C. | 2/6/2015 | 01936 | $378.14 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 2/15/2015 | 01380 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2015 | 01936 | $243.09 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 3/5/2015 | 01936 | $216.08 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 3/6/2015 | 01936 | $216.08 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 3/9/2015 | 01936 | $216.08 |
| 0287281330101064 | HARMONY ANESTHESIOLOGY, P.C. | 2/24/2015 | 01936 | $216.08 |
| 0290954270101048 | HARMONY ANESTHESIOLOGY, P.C. | 2/24/2015 | 00630 | $297.11 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 3/28/2015 | 01936 | $216.08 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 3/28/2015 | 01936 | $189.07 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 2/6/2015 | 01936 | $324.12 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 2/15/2015 | 01992 | $216.08 |
| 0456815840101026 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2015 | 01936 | $216.08 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2015 | 01936 | $216.08 |
| 0431983930101064 | HARMONY ANESTHESIOLOGY, P.C. | 3/28/2015 | 01936 | $216.08 |
| 0401754130101089 | HARMONY ANESTHESIOLOGY, P.C. | 2/9/2015 | 01936 | $216.08 |
| 0401754130101089 | HARMONY ANESTHESIOLOGY, P.C. | 2/15/2015 | 01936 | $216.08 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 3/28/2015 | 01936 | $216.08 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2015 | 01936 | $216.08 |
| 0456815840101026 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2015 | 00640 | $162.06 |
| 0456815840101026 | HARMONY ANESTHESIOLOGY, P.C. | 3/17/2015 | 00640 | $162.06 |
| 0456815840101026 | HARMONY ANESTHESIOLOGY, P.C. | 3/25/2015 | 00640 | $162.06 |
| 0420691980101073 | HARMONY ANESTHESIOLOGY, P.C. | 3/25/2015 | 00640 | $162.06 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/11/2015 | 00640 | $162.06 |
| 0420691980101073 | HARMONY ANESTHESIOLOGY, P.C. | 3/18/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 3/20/2015 | 00640 | $162.06 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 3/27/2015 | 00640 | $162.06 |
| 0232316650101025 | HARMONY ANESTHESIOLOGY, P.C. | 4/17/2015 | 00640 | $162.06 |
| 0431983930101064 | HARMONY ANESTHESIOLOGY, P.C. | 4/4/2015 | 00640 | $135.05 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/11/2015 | 00640 | $162.06 |
| 0235250040101014 | HARMONY ANESTHESIOLOGY, P.C. | 4/10/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 4/11/2015 | 00640 | $162.06 |
| 0420691980101073 | HARMONY ANESTHESIOLOGY, P.C. | 4/3/2015 | 00640 | $162.06 |
| 0420691980101073 | HARMONY ANESTHESIOLOGY, P.C. | 4/3/2015 | 00640 | $135.05 |
| 0420691980101073 | HARMONY ANESTHESIOLOGY, P.C. | 4/3/2015 | 00640 | $162.06 |
| 0105650560101186 | HARMONY ANESTHESIOLOGY, P.C. | 3/20/2015 | 00640 | $162.06 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 3/28/2015 | 01936 | $216.08 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/27/2015 | 00640 | $162.06 |
| 0420691980101073 | HARMONY ANESTHESIOLOGY, P.C. | 4/6/2015 | 00640 | $162.06 |
| 0431983930101064 | HARMONY ANESTHESIOLOGY, P.C. | 4/18/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2015 | 00640 | $162.06 |
| 0232316650101025 | HARMONY ANESTHESIOLOGY, P.C. | 4/18/2015 | 00640 | $135.05 |
| 0232316650101025 | HARMONY ANESTHESIOLOGY, P.C. | 4/22/2015 | 00640 | $162.06 |
| 0451889840101125 | HARMONY ANESTHESIOLOGY, P.C. | 4/21/2015 | 00640 | $162.06 |
| 0451889840101125 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2015 | 00640 | $162.06 |
| 0451889840101125 | HARMONY ANESTHESIOLOGY, P.C. | 4/17/2015 | 00640 | $162.06 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/28/2015 | 00640 | $162.06 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/29/2015 | 00640 | $135.05 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 00640 | $189.07 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/5/2015 | 00640 | $162.06 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/24/2015 | 00604 | $162.06 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/29/2015 | 00640 | $162.06 |
| 0105650560101186 | HARMONY ANESTHESIOLOGY, P.C. | 4/7/2015 | 00640 | $189.07 |
| 0232316650101025 | HARMONY ANESTHESIOLOGY, P.C. | 5/8/2015 | 00640 | $162.06 |
| 0232316650101025 | HARMONY ANESTHESIOLOGY, P.C. | 5/6/2015 | 00640 | $189.07 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 3/21/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 4/18/2015 | 00640 | $189.07 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 5/1/2015 | 00640 | $162.06 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 5/12/2015 | 00640 | $162.06 |
| 0100321370101072 | HARMONY ANESTHESIOLOGY, P.C. | 5/6/2015 | 00640 | $162.06 |
| 0100321370101072 | HARMONY ANESTHESIOLOGY, P.C. | 4/24/2015 | 00640 | $189.07 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 5/12/2015 | 00640 | $189.07 |
| 0431983930101064 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2015 | 00640 | $162.06 |
| 0498648590101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/24/2015 | 00640 | $162.06 |
| 0520939220101018 | HARMONY ANESTHESIOLOGY, P.C. | 5/13/2015 | 00640 | $162.06 |
| 0520939220101018 | HARMONY ANESTHESIOLOGY, P.C. | 5/16/2015 | 00640 | $162.06 |
| 0244409710101048 | HARMONY ANESTHESIOLOGY, P.C. | 5/13/2015 | 00640 | $162.02 |
| 0244409710101048 | HARMONY ANESTHESIOLOGY, P.C. | 5/12/2015 | 00640 | $162.06 |
| 0244409710101048 | HARMONY ANESTHESIOLOGY, P.C. | 5/19/2015 | 00640 | $135.05 |
| 0244409710101048 | HARMONY ANESTHESIOLOGY, P.C. | 5/20/2015 | 00640 | $162.06 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/22/2015 | 00640 | $162.06 |
| 0520939220101018 | HARMONY ANESTHESIOLOGY, P.C. | 5/20/2015 | 00640 | $162.06 |
| 0520939220101018 | HARMONY ANESTHESIOLOGY, P.C. | 5/19/2015 | 00640 | $162.06 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 5/22/2015 | 00640 | $162.06 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 5/26/2015 | 00640 | $162.06 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 00640 | $297.11 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 00640 | $243.09 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 12/6/2014 | 00640 | $162.06 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29881 | $2,013.26 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29879 | $1,779.64 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29876 | $1,878.12 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29877 | $1,628.47 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29826 | $2,448.43 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29823 | $1,878.12 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29821 | $1,779.64 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2015 | 00640 | $324.12 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29881 | $2,013.26 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29879 | $1,779.64 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29876 | $1,878.12 |
| 0325058650101104 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29877 | $1,628.47 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29826 | $2,448.43 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29823 | $1,878.12 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 4/25/2015 | 29821 | $1,779.64 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/9/2015 | 00640 | $432.16 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/26/2015 | 00640 | $162.06 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/19/2015 | 00640 | $162.06 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 5/19/2015 | 00640 | $162.06 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 5/20/2015 | 00640 | $162.06 |
| 0287281330101064 | HARMONY ANESTHESIOLOGY, P.C. | 5/22/2015 | 00640 | $189.07 |
| 0451889840101125 | HARMONY ANESTHESIOLOGY, P.C. | 4/21/2015 | 00640 | $162.06 |
| 0451889840101125 | HARMONY ANESTHESIOLOGY, P.C. | 4/17/2015 | 00640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0451889840101125 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2015 | 00640 | $162.06 |
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 6/2/2015 | 00640 | $162.06 |
| 0520939220101018 | HARMONY ANESTHESIOLOGY, P.C. | 5/22/2015 | 00640 | $162.06 |
| 0498648590101023 | HARMONY ANESTHESIOLOGY, P.C. | 6/2/2015 | 00640 | $162.06 |
| 0498648590101023 | HARMONY ANESTHESIOLOGY, P.C. | 5/30/2015 | 00640 | $162.06 |
| 0498648590101023 | HARMONY ANESTHESIOLOGY, P.C. | 6/3/2015 | 00640 | $162.06 |
| 0498648590101023 | HARMONY ANESTHESIOLOGY, P.C. | 5/13/2015 | 00640 | $162.06 |
| 0424595750101047 | HARMONY ANESTHESIOLOGY, P.C. | 5/13/2015 | 00640 | $162.06 |
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 5/16/2015 | 00640 | $162.06 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 5/26/2015 | 00640 | $162.06 |
| 0232316650101025 | HARMONY ANESTHESIOLOGY, P.C. | 6/2/2015 | 00640 | $189.07 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 6/5/2015 | 00640 | $189.07 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/22/2015 | 00640 | $135.05 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/20/2015 | 00640 | $162.06 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 5/19/2015 | 00640 | $135.05 |
| 0480523300101037 | HARMONY ANESTHESIOLOGY, P.C. | 6/5/2015 | 00640 | $162.06 |
| 0521116180101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/3/2015 | 00640 | $162.06 |
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 6/24/2015 | 00640 | $135.05 |
| 0105650560101186 | HARMONY ANESTHESIOLOGY, P.C. | 6/23/2015 | 00640 | $162.06 |
| 0232316650101025 | HARMONY ANESTHESIOLOGY, P.C. | 6/30/2015 | 00640 | $162.06 |
| 0431983930101064 | HARMONY ANESTHESIOLOGY, P.C. | 6/26/2015 | 00640 | $162.06 |
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 6/30/2015 | 00640 | $162.06 |
| 0521116180101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2015 | 00640 | $189.07 |
| 0498648590101023 | HARMONY ANESTHESIOLOGY, P.C. | 7/1/2015 | 00640 | $162.06 |
| 0380833750101051 | HARMONY ANESTHESIOLOGY, P.C. | 7/11/2015 | 00640 | $162.06 |
| 0512526030101039 | HARMONY ANESTHESIOLOGY, P.C. | 7/11/2015 | 00640 | $162.06 |
| 0512526030101039 | HARMONY ANESTHESIOLOGY, P.C. | 7/10/2015 | 00640 | $162.06 |
| 0424595750101047 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2015 | 00640 | $189.07 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 7/11/2015 | 00640 | $162.06 |
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 6/24/2015 | 00640 | $189.07 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/17/2015 | 00640 | $162.06 |
| 0101280240101275 | HARMONY ANESTHESIOLOGY, P.C. | 6/24/2015 | 01992 | $224.19 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/17/2015 | 01992 | $191.78 |
| 0508357740101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/1/2015 | 00640 | $162.06 |
| 0508357740101010 | HARMONY ANESTHESIOLOGY, P.C. | 6/3/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 6/30/2015 | 00640 | $162.06 |
| 0365306840101083 | HARMONY ANESTHESIOLOGY, P.C. | 8/5/2015 | 00640 | $189.07 |
| 0511537300101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/5/2015 | 00640 | $162.06 |
| 0508357740101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/17/2015 | 00640 | $162.06 |
| 0508357740101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/29/2015 | 00640 | $162.06 |
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/29/2015 | 00640 | $162.06 |
| 0424595750101047 | HARMONY ANESTHESIOLOGY, P.C. | 7/17/2015 | 00640 | $162.06 |
| 0424595750101047 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2015 | 00640 | $189.07 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0449997620101028 | HARMONY ANESTHESIOLOGY, P.C. | 8/5/2015 | 00640 | $135.05 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/31/2015 | 00640 | $162.06 |
| 0508357740101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/31/2015 | 01992 | $202.58 |
| 0508934900101012 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2015 | 00640 | $162.06 |
| 0365306840101083 | HARMONY ANESTHESIOLOGY, P.C. | 8/15/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/21/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/7/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/14/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/31/2015 | 00640 | $162.06 |
| 0395452460101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/24/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/1/2015 | 00640 | $162.06 |
| 0511537300101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/12/2015 | 00640 | $162.06 |
| 0511537300101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/14/2015 | 00640 | $162.06 |
| 0511537300101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/19/2015 | 00640 | $162.06 |
| 0521116180101010 | HARMONY ANESTHESIOLOGY, P.C. | 8/21/2015 | 00640 | $162.06 |
| 0521116180101010 | HARMONY ANESTHESIOLOGY, P.C. | 8/14/2015 | 00640 | $162.06 |
| 0521116180101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/25/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 7/31/2015 | 00640 | $162.06 |
| 0365306840101083 | HARMONY ANESTHESIOLOGY, P.C. | 8/29/2015 | 00640 | $162.06 |
| 0467708660101027 | HARMONY ANESTHESIOLOGY, P.C. | 8/26/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/7/2015 | 00640 | $162.06 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 8/28/2015 | 00640 | $162.06 |
| 0424595750101047 | HARMONY ANESTHESIOLOGY, P.C. | 8/7/2015 | 00640 | $162.06 |
| 0380833750101051 | HARMONY ANESTHESIOLOGY, P.C. | 8/19/2015 | 00640 | $162.06 |
| 0380833750101051 | HARMONY ANESTHESIOLOGY, P.C. | 8/21/2015 | 00640 | $162.06 |
| 0508934900101012 | HARMONY ANESTHESIOLOGY, P.C. | 8/26/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 8/25/2015 | 00640 | $162.06 |
| 0490153620101059 | HARMONY ANESTHESIOLOGY, P.C. | 8/28/2015 | 00640 | $162.06 |
| 0380833750101051 | HARMONY ANESTHESIOLOGY, P.C. | 8/27/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 9/4/2015 | 00640 | $162.06 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 9/9/2015 | 00640 | $189.07 |
| 0517967290101019 | HARMONY ANESTHESIOLOGY, P.C. | 9/23/2015 | 00640 | $162.06 |
| 0508934900101012 | HARMONY ANESTHESIOLOGY, P.C. | 9/11/2015 | 00640 | $162.06 |
| 0380833750101051 | HARMONY ANESTHESIOLOGY, P.C. | 8/31/2015 | 00640 | $162.06 |
| 0257861180101029 | HARMONY ANESTHESIOLOGY, P.C. | 9/2/2015 | 00640 | $216.08 |
| 0257861180101029 | HARMONY ANESTHESIOLOGY, P.C. | 9/23/2015 | 00640 | $162.06 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 9/16/2015 | 00640 | $162.06 |
| 0105650560101186 | HARMONY ANESTHESIOLOGY, P.C. | 9/23/2015 | 00640 | $162.06 |
| 0529514090101017 | HARMONY ANESTHESIOLOGY, P.C. | 9/23/2015 | 00640 | $162.06 |
| 0324747770101033 | HARMONY ANESTHESIOLOGY, P.C. | 10/2/2015 | 00640 | $162.06 |
| 0287281330101064 | HARMONY ANESTHESIOLOGY, P.C. | 9/30/2015 | 00640 | $162.06 |
| 0243700480101015 | HARMONY ANESTHESIOLOGY, P.C. | 9/30/2015 | 00640 | $162.06 |
| 0113955500101042 | HARMONY ANESTHESIOLOGY, P.C. | 10/3/2015 | 00640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0257861180101029 | HARMONY ANESTHESIOLOGY, P.C. | 9/30/2015 | 00640 | $162.06 |
| 0455080950101065 | HARMONY ANESTHESIOLOGY, P.C. | 10/3/2015 | 00640 | $135.05 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 10/21/2015 | 00640 | $162.06 |
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 10/28/2015 | 00640 | $189.07 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 11/4/2015 | 00640 | $135.05 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 11/6/2015 | 00640 | $162.06 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 10/23/2015 | 00640 | $135.05 |
| 0113955500101042 | HARMONY ANESTHESIOLOGY, P.C. | 11/7/2015 | 00640 | $162.06 |
| 0113955500101042 | HARMONY ANESTHESIOLOGY, P.C. | 11/4/2015 | 00640 | $162.06 |
| 0113955500101042 | HARMONY ANESTHESIOLOGY, P.C. | 10/30/2015 | 00640 | $162.06 |
| 0113955500101042 | HARMONY ANESTHESIOLOGY, P.C. | 10/9/2015 | 00640 | $162.06 |
| 0257861180101029 | HARMONY ANESTHESIOLOGY, P.C. | 10/21/2015 | 00640 | $162.06 |
| 0341489280101034 | HARMONY ANESTHESIOLOGY, P.C. | 11/11/2015 | 00640 | $162.06 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 11/4/2015 | 00640 | $162.06 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 11/25/2015 | 00640 | $189.07 |
| 0529514090101017 | HARMONY ANESTHESIOLOGY, P.C. | 11/28/2015 | 00640 | $162.06 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 11/25/2015 | 00640 | $189.07 |
| 0490153620101059 | HARMONY ANESTHESIOLOGY, P.C. | 11/7/2015 | 00640 | $162.06 |
| 0315416980101065 | HARMONY ANESTHESIOLOGY, P.C. | 9/9/2015 | 00640 | $189.07 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 11/27/2015 | 00640 | $162.06 |
| 0320546080101244 | HARMONY ANESTHESIOLOGY, P.C. | 11/20/2015 | 00640 | $162.06 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 12/9/2015 | 00640 | $162.06 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 12/16/2015 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 11/11/2015 | 00640 | $189.07 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 12/23/2015 | 00640 | $135.05 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 11/27/2015 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 12/16/2015 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 12/18/2015 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 12/19/2015 | 00640 | $135.05 |
| 0536139580101011 | HARMONY ANESTHESIOLOGY, P.C. | 12/30/2015 | 00640 | $162.06 |
| 0529514090101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/2/2016 | 00640 | $135.05 |
| 0540992670101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/8/2016 | 00640 | $162.06 |
| 0341489280101034 | HARMONY ANESTHESIOLOGY, P.C. | 1/8/2016 | 00640 | $162.06 |
| 0341489280101034 | HARMONY ANESTHESIOLOGY, P.C. | 1/6/2016 | 00640 | $135.05 |
| 0516993400101013 | HARMONY ANESTHESIOLOGY, P.C. | 1/8/2016 | 00640 | $162.06 |
| 0516993400101013 | HARMONY ANESTHESIOLOGY, P.C. | 12/18/2015 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 12/30/2015 | 00640 | $189.07 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 12/9/2015 | 00640 | $162.06 |
| 0341489280101034 | HARMONY ANESTHESIOLOGY, P.C. | 1/9/2016 | 00640 | $162.06 |
| 0516993400101013 | HARMONY ANESTHESIOLOGY, P.C. | 1/15/2016 | 00640 | $162.06 |
| 0508644370101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/8/2016 | 00640 | $189.07 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 1/13/2016 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 12/30/2015 | 00640 | $189.07 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/20/2016 | 00640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0308277610101027 | HARMONY ANESTHESIOLOGY, P.C. | 1/26/2016 | 00640 | $162.06 |
| 0406488090101079 | HARMONY ANESTHESIOLOGY, P.C. | 1/20/2016 | 00640 | $162.06 |
| 0516993400101013 | HARMONY ANESTHESIOLOGY, P.C. | 1/16/2016 | 00640 | $189.07 |
| 0516993400101013 | HARMONY ANESTHESIOLOGY, P.C. | 1/22/2016 | 00640 | $162.06 |
| 0517365660101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/22/2016 | 00640 | $162.06 |
| 0517365660101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/13/2016 | 00640 | $162.06 |
| 0438475490101074 | HARMONY ANESTHESIOLOGY, P.C. | 1/27/2016 | 00640 | $162.06 |
| 0438475490101074 | HARMONY ANESTHESIOLOGY, P.C. | 2/3/2016 | 00640 | $162.06 |
| 0529514090101017 | HARMONY ANESTHESIOLOGY, P.C. | 1/20/2016 | 00640 | $162.06 |
| 0285534250101023 | HARMONY ANESTHESIOLOGY, P.C. | 1/27/2016 | 00640 | $162.06 |
| 0516993400101013 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2016 | 00640 | $162.06 |
| 0420377760101067 | HARMONY ANESTHESIOLOGY, P.C. | 1/27/2016 | 00640 | $162.06 |
| 0438475490101074 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2016 | 00640 | $162.06 |
| 0476923300101019 | HARMONY ANESTHESIOLOGY, P.C. | 2/3/2016 | 00640 | $162.06 |
| 0549470020101013 | HARMONY ANESTHESIOLOGY, P.C. | 2/17/2016 | 00640 | $162.06 |
| 0508644370101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/12/2016 | 00640 | $189.07 |
| 0508644370101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/13/2016 | 00640 | $162.06 |
| 0508644370101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/20/2016 | 00640 | $162.06 |
| 0508644370101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/10/2016 | 00640 | $162.06 |
| 0245413700101090 | HARMONY ANESTHESIOLOGY, P.C. | 1/27/2016 | 00640 | $189.07 |
| 0149670860101031 | HARMONY ANESTHESIOLOGY, P.C. | 2/10/2016 | 00640 | $162.06 |
| 0149670860101031 | HARMONY ANESTHESIOLOGY, P.C. | 2/17/2016 | 00640 | $162.06 |
| 0536139580101011 | HARMONY ANESTHESIOLOGY, P.C. | 2/17/2016 | 00640 | $162.06 |
| 0314188320101029 | HARMONY ANESTHESIOLOGY, P.C. | 1/29/2016 | 00640 | $162.06 |
| 0341489280101034 | HARMONY ANESTHESIOLOGY, P.C. | 1/20/2016 | 00640 | $162.06 |
| 0154987740101045 | HARMONY ANESTHESIOLOGY, P.C. | 2/26/2016 | 00640 | $162.06 |
| 0516993400101013 | HARMONY ANESTHESIOLOGY, P.C. | 2/26/2016 | 00640 | $162.06 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2016 | 00640 | $162.06 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/9/2016 | 00640 | $162.06 |
| 0308277610101027 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2016 | 00640 | $162.06 |
| 0308277610101027 | HARMONY ANESTHESIOLOGY, P.C. | 3/5/2016 | 00640 | $162.06 |
| 0308277610101027 | HARMONY ANESTHESIOLOGY, P.C. | 3/2/2016 | 00640 | $162.06 |
| 0353968430101106 | HARMONY ANESTHESIOLOGY, P.C. | 3/2/2016 | 00640 | $162.06 |
| 0353968430101106 | HARMONY ANESTHESIOLOGY, P.C. | 2/24/2016 | 00640 | $135.05 |
| 0149670860101031 | HARMONY ANESTHESIOLOGY, P.C. | 3/9/2016 | 00640 | $162.06 |
| 0406488090101079 | HARMONY ANESTHESIOLOGY, P.C. | 2/27/2016 | 00640 | $162.06 |
| 0406488090101079 | HARMONY ANESTHESIOLOGY, P.C. | 2/27/2016 | 00640 | $162.06 |
| 0536139580101011 | HARMONY ANESTHESIOLOGY, P.C. | 3/2/2016 | 00640 | $162.06 |
| 0540992670101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/27/2016 | 00640 | $162.06 |
| 0480371110101015 | HARMONY ANESTHESIOLOGY, P.C. | 2/26/2016 | 00640 | $162.06 |
| 0476923300101019 | HARMONY ANESTHESIOLOGY, P.C. | 3/5/2016 | 00640 | $162.06 |
| 0476923300101019 | HARMONY ANESTHESIOLOGY, P.C. | 2/27/2016 | 00640 | $162.06 |
| 0526595760101018 | HARMONY ANESTHESIOLOGY, P.C. | 2/24/2016 | 00640 | $162.06 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/16/2016 | 00640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/9/2016 | 00640 | $162.06 |
| 0154987740101045 | HARMONY ANESTHESIOLOGY, P.C. | 3/2/2016 | 00640 | $162.06 |
| 0495335800101018 | HARMONY ANESTHESIOLOGY, P.C. | 3/11/2016 | 00640 | $162.06 |
| 0495335800101018 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2016 | 00640 | $162.06 |
| 0495335800101018 | HARMONY ANESTHESIOLOGY, P.C. | 3/19/2016 | 00640 | $162.06 |
| 0353968430101106 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2016 | 00640 | $162.06 |
| 0353968430101106 | HARMONY ANESTHESIOLOGY, P.C. | 3/11/2016 | 00640 | $162.06 |
| 0245413700101090 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2016 | 00640 | $162.06 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2016 | 00640 | $162.06 |
| 0536139580101011 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2016 | 00640 | $162.06 |
| 0536139580101011 | HARMONY ANESTHESIOLOGY, P.C. | 3/11/2016 | 00640 | $162.06 |
| 0516254150101038 | HARMONY ANESTHESIOLOGY, P.C. | 3/11/2016 | 00640 | $162.06 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2016 | 00640 | $162.06 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/18/2016 | 00640 | $162.06 |
| 0438475490101074 | HARMONY ANESTHESIOLOGY, P.C. | 1/27/2016 | 00640 | $162.06 |
| 0438475490101074 | HARMONY ANESTHESIOLOGY, P.C. | 2/3/2016 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 2/24/2016 | 00640 | $189.07 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 3/4/2016 | 00640 | $189.07 |
| 0549470020101013 | HARMONY ANESTHESIOLOGY, P.C. | 3/2/2016 | 00640 | $162.06 |
| 0495335800101018 | HARMONY ANESTHESIOLOGY, P.C. | 3/12/2016 | 00640 | $162.06 |
| 0495335800101018 | HARMONY ANESTHESIOLOGY, P.C. | 3/11/2016 | 00640 | $162.06 |
| 0495335800101018 | HARMONY ANESTHESIOLOGY, P.C. | 3/19/2016 | 00640 | $162.06 |
| 0306127030101028 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2016 | 00640 | $162.06 |
| 0306127030101028 | HARMONY ANESTHESIOLOGY, P.C. | 3/9/2016 | 00640 | $162.06 |
| 0372774580101012 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2016 | 00640 | $189.07 |
| 0480371110101015 | HARMONY ANESTHESIOLOGY, P.C. | 3/30/2016 | 00640 | $135.05 |
| 0549470020101013 | HARMONY ANESTHESIOLOGY, P.C. | 4/6/2016 | 00640 | $162.06 |
| 0406488090101079 | HARMONY ANESTHESIOLOGY, P.C. | 4/2/2016 | 00640 | $162.06 |
| 0309492980101023 | HARMONY ANESTHESIOLOGY, P.C. | 3/25/2016 | 00640 | $162.06 |
| 0353968430101106 | HARMONY ANESTHESIOLOGY, P.C. | 3/25/2016 | 00640 | $162.06 |
| 0505668410101012 | HARMONY ANESTHESIOLOGY, P.C. | 6/17/2015 | 00640 | $189.07 |
| 0282095020101340 | HARMONY ANESTHESIOLOGY, P.C. | 4/6/2016 | 00640 | $189.07 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 4/13/2016 | 00640 | $135.05 |
| 0495335800101018 | HARMONY ANESTHESIOLOGY, P.C. | 4/8/2016 | 00640 | $162.06 |
| 0308277610101027 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2016 | 00640 | $162.06 |
| 0549470020101013 | HARMONY ANESTHESIOLOGY, P.C. | 4/8/2016 | 00640 | $162.06 |
| 0549470020101013 | HARMONY ANESTHESIOLOGY, P.C. | 4/9/2016 | 00640 | $162.06 |
| 0263026780101041 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2016 | 00640 | $162.06 |
| 0158016760101051 | HARMONY ANESTHESIOLOGY, P.C. | 4/9/2016 | 00640 | $162.06 |
| 0158016760101051 | HARMONY ANESTHESIOLOGY, P.C. | 4/6/2016 | 00640 | $162.06 |
| 0502761590101036 | HARMONY ANESTHESIOLOGY, P.C. | 4/13/2016 | 00640 | $162.06 |
| 0438475490101074 | HARMONY ANESTHESIOLOGY, P.C. | 2/5/2016 | 00640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0372774580101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/13/2016 | 00640 | $162.06 |
| 0372774580101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/9/2016 | 00640 | $162.06 |
| 0372774580101012 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2016 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2016 | 00640 | $162.06 |
| 0263026780101041 | HARMONY ANESTHESIOLOGY, P.C. | 4/20/2016 | 00640 | $189.07 |
| 0158016760101051 | HARMONY ANESTHESIOLOGY, P.C. | 4/20/2016 | 00640 | $162.06 |
| 0540992670101018 | HARMONY ANESTHESIOLOGY, P.C. | 4/29/2016 | 00640 | $162.06 |
| 0309492980101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/29/2016 | 00640 | $162.06 |
| 0309492980101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/20/2016 | 00640 | $162.06 |
| 0309492980101023 | HARMONY ANESTHESIOLOGY, P.C. | 4/23/2016 | 00640 | $162.06 |
| 0529929820101014 | HARMONY ANESTHESIOLOGY, P.C. | 4/23/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/22/2016 | 00640 | $162.06 |
| 0407278790101050 | HARMONY ANESTHESIOLOGY, P.C. | 4/13/2016 | 00640 | $189.07 |
| 0372774580101012 | HARMONY ANESTHESIOLOGY, P.C. | 5/6/2016 | 00640 | $162.06 |
| 0482140450101010 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2016 | 00640 | $162.06 |
| 0494781270101015 | HARMONY ANESTHESIOLOGY, P.C. | 5/7/2016 | 00640 | $162.06 |
| 0529929820101014 | HARMONY ANESTHESIOLOGY, P.C. | 4/30/2016 | 00640 | $162.06 |
| 0549470020101013 | HARMONY ANESTHESIOLOGY, P.C. | 5/6/2016 | 00640 | $162.06 |
| 0149670860101031 | HARMONY ANESTHESIOLOGY, P.C. | 5/11/2016 | 00640 | $162.06 |
| 0263026780101041 | HARMONY ANESTHESIOLOGY, P.C. | 4/20/2016 | 00640 | $189.07 |
| 0263026780101041 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2016 | 00640 | $162.06 |
| 0306127030101028 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2016 | 00640 | $162.06 |
| 0306127030101028 | HARMONY ANESTHESIOLOGY, P.C. | 3/9/2016 | 00640 | $162.06 |
| 0377283280101038 | HARMONY ANESTHESIOLOGY, P.C. | 3/23/2016 | 00640 | $162.06 |
| 0158016760101051 | HARMONY ANESTHESIOLOGY, P.C. | 4/6/2016 | 00640 | $162.06 |
| 0158016760101051 | HARMONY ANESTHESIOLOGY, P.C. | 4/9/2016 | 00640 | $162.06 |
| 0158016760101051 | HARMONY ANESTHESIOLOGY, P.C. | 4/20/2016 | 00640 | $162.06 |
| 0314188320101029 | HARMONY ANESTHESIOLOGY, P.C. | 1/29/2016 | 00640 | $162.06 |
| 0353968430101106 | HARMONY ANESTHESIOLOGY, P.C. | 5/18/2016 | 00640 | $162.06 |
| 0529929820101014 | HARMONY ANESTHESIOLOGY, P.C. | 5/14/2016 | 00640 | $162.06 |
| 0493576740101053 | HARMONY ANESTHESIOLOGY, P.C. | 5/13/2016 | 00640 | $189.07 |
| 0517365660101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/22/2016 | 00640 | $162.06 |
| 0517365660101018 | HARMONY ANESTHESIOLOGY, P.C. | 1/13/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 5/27/2016 | 00640 | $162.06 |
| 0417436890101028 | HARMONY ANESTHESIOLOGY, P.C. | 5/20/2016 | 00640 | $162.06 |
| 0309492980101023 | HARMONY ANESTHESIOLOGY, P.C. | 5/25/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/22/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/16/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 4/15/2016 | 00640 | $162.06 |
| 0231004280101042 | HARMONY ANESTHESIOLOGY, P.C. | 5/11/2016 | 00640 | $189.07 |
| 0544618920101013 | HARMONY ANESTHESIOLOGY, P.C. | 5/7/2016 | 00640 | $162.06 |
| 0484886450101057 | HARMONY ANESTHESIOLOGY, P.C. | 5/7/2016 | 00640 | $162.06 |
| 0308277610101027 | HARMONY ANESTHESIOLOGY, P.C. | 6/3/2016 | 00640 | $162.06 |
| 0522677590101022 | HARMONY ANESTHESIOLOGY, P.C. | 5/21/2016 | 00640 | $162.06 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0522677590101022 | HARMONY ANESTHESIOLOGY, P.C. | 5/21/2016 | 00640 | $162.06 |
| 0506937690101029 | HARMONY ANESTHESIOLOGY, P.C. | 6/17/2016 | 00640 | $162.06 |
| 0309492980101023 | HARMONY ANESTHESIOLOGY, P.C. | 6/17/2016 | 00640 | $162.06 |
| 0435443080101014 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2016 | 00640 | $162.06 |
| 0282095020101340 | HARMONY ANESTHESIOLOGY, P.C. | 5/20/2016 | 00640 | $162.06 |
| 0493576740101053 | HARMONY ANESTHESIOLOGY, P.C. | 6/10/2016 | 00640 | $162.06 |
| 0435443080101014 | HARMONY ANESTHESIOLOGY, P.C. | 6/25/2016 | 00640 | $162.06 |
| 0519313530101022 | HARMONY ANESTHESIOLOGY, P.C. | 6/24/2016 | 00640 | $189.07 |
| 0525411800101029 | HARMONY ANESTHESIOLOGY, P.C. | 6/17/2016 | 00640 | $162.06 |
| 0298339740101038 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2016 | 00640 | $162.06 |
| 0517130130101018 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2016 | 00640 | $162.06 |
| 0545931390101010 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2016 | 00640 | $135.05 |
| 0230281860101037 | HARMONY ANESTHESIOLOGY, P.C. | 7/2/2016 | 00640 | $162.06 |
| 0493576740101053 | HARMONY ANESTHESIOLOGY, P.C. | 6/29/2016 | 00640 | $162.06 |
| 0263026780101041 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2016 | 00640 | $162.06 |
| 0519313530101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/1/2016 | 00640 | $162.06 |
| 0525411800101029 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2016 | 00640 | $162.06 |
| 0545931390101010 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2016 | 00640 | $135.05 |
| 0545931390101010 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2016 | 00640 | $162.06 |
| 0545931390101010 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2016 | 00640 | $162.06 |
| 0432079820101022 | HARMONY ANESTHESIOLOGY, P.C. | 6/18/2016 | 00640 | $189.07 |
| 0517130130101018 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2016 | 00640 | $162.06 |
| 0308277610101027 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2016 | 00640 | $162.06 |
| 0230281860101037 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $162.06 |
| 0386540030101058 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $162.06 |
| 0549470020101013 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2016 | 00640 | $135.05 |
| 0399451180101077 | HARMONY ANESTHESIOLOGY, P.C. | 7/29/2016 | 00640 | $162.06 |
| 0482140450101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/22/2016 | 00640 | $162.06 |
| 0548837590101030 | HARMONY ANESTHESIOLOGY, P.C. | 7/20/2016 | 00640 | $162.06 |
| 0547343780101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2016 | 00640 | $162.06 |
| 0510296650101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2016 | 00640 | $162.06 |
| 0510296650101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $162.06 |
| 0435443080101014 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2016 | 00640 | $162.06 |
| 0435443080101014 | HARMONY ANESTHESIOLOGY, P.C. | 7/1/2016 | 00640 | $162.06 |
| 0432079820101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/13/2016 | 00640 | $162.06 |
| 0432079820101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $162.06 |
| 0432079820101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/20/2016 | 00640 | $162.06 |
| 0510296650101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2016 | 00640 | $162.06 |
| 0510296650101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $162.06 |
| 0386540030101058 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $189.07 |
| 0543679190101027 | HARMONY ANESTHESIOLOGY, P.C. | 7/22/2016 | 00640 | $189.07 |
| 0298339740101038 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $162.06 |
| 0298339740101038 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2016 | 00640 | $162.06 |
| 0519313530101022 | HARMONY ANESTHESIOLOGY, P.C. | 7/30/2016 | 00640 | $162.06 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0474830180101021 | HARMONY ANESTHESIOLOGY, P.C. | 7/27/2016 | 00640 | $189.07 |
| 0353968430101106 | HARMONY ANESTHESIOLOGY, P.C. | 7/15/2016 | 00640 | $162.06 |
| 0393497340101024 | HARMONY ANESTHESIOLOGY, P.C. | 8/3/2016 | 00640 | $189.07 |
| 0519313530101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/3/2016 | 00640 | $162.06 |
| 0548837590101030 | HARMONY ANESTHESIOLOGY, P.C. | 8/3/2016 | 00640 | $162.06 |
| 0517130130101018 | HARMONY ANESTHESIOLOGY, P.C. | 6/11/2016 | 00640 | $162.06 |
| 0439792560101035 | HARMONY ANESTHESIOLOGY, P.C. | 7/2/2016 | 00640 | $162.06 |
| 0510296650101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/13/2016 | 00640 | $162.06 |
| 0439792560101035 | HARMONY ANESTHESIOLOGY, P.C. | 8/6/2016 | 00640 | $162.06 |
| 0510296650101022 | HARMONY ANESTHESIOLOGY, P.C. | 8/13/2016 | 00640 | $162.06 |
| 0298339740101038 | HARMONY ANESTHESIOLOGY, P.C. | 8/13/2016 | 00640 | $189.07 |
| 0548837590101030 | HARMONY ANESTHESIOLOGY, P.C. | 8/12/2016 | 00640 | $162.06 |
| 0517130130101018 | HARMONY ANESTHESIOLOGY, P.C. | 7/9/2016 | 00640 | $162.06 |
| 0545931390101010 | HARMONY ANESTHESIOLOGY, P.C. | 7/29/2016 | 00640 | $162.06 |

# EXHIBIT 2
# PART 2

GEICO v. Phillip, M.D., et al.

**16-CV-4412 (FB)(SMG)**

**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99358 | $204.41 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99358 | $204.41 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 9/17/2014 | 99358 | $204.41 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99358 | $204.41 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99205 | $200.68 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99214 | $92.97 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99358 | $204.41 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99358 | $204.41 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99214 | $92.97 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95851 | $0.00 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95831 | $0.00 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 97750 | $444.44 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99358 | $204.41 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99205 | $200.68 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99205 | $200.68 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 9/4/2014 | 99205 | $200.68 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 9/4/2014 | 99358 | $204.41 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95851 | $0.00 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95831 | $0.00 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 97750 | $270.04 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99205 | $200.68 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 9/17/2014 | 99205 | $200.68 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95851 | $0.00 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95831 | $0.00 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 97750 | $270.04 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99358 | $204.41 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 8/27/2014 | 99205 | $200.68 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95851 | $0.00 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95831 | $0.00 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 97750 | $488.04 |
| 0067926920101199 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95851 | $0.00 |
| 0067926920101199 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95831 | $0.00 |
| 0067926920101199 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 97750 | $178.62 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95851 | $0.00 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95831 | $0.00 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 97750 | $400.84 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 9/24/2014 | 99205 | $200.68 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $0.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $0.00 |
| 0508556550101016 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $270.04 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0067926920101199 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0067926920101199 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $0.00 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $0.00 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $400.84 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97750 | $249.96 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 99997 | $62.72 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 99997 | $62.72 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 99997 | $62.72 |
| 0351188990101048 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0351188990101048 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0351188990101048 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0431395440101023 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0431395440101023 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0431395440101023 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 99214 | $92.97 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0489671060101019 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $41.66 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $41.66 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $41.66 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $41.66 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $41.66 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $41.66 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $182.84 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $174.40 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 99214 | $92.97 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 99997 | $67.60 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 99997 | $67.60 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97124 | $20.21 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97010 | $20.03 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97014 | $22.48 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97124 | $20.21 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0449831980101015 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97124 | $20.21 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97124 | $20.21 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 99205 | $200.68 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 99205 | $200.68 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 11/5/2014 | 99214 | $92.97 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97010 | $20.03 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97014 | $22.48 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97124 | $20.21 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97124 | $20.21 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97010 | $20.03 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97014 | $22.48 |
| 0471176310101017 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97124 | $20.21 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97010 | $20.03 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97014 | $22.48 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $21.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $21.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97124 | $21.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $21.21 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97010 | $20.03 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97014 | $22.48 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97124 | $20.21 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97124 | $20.21 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97010 | $20.03 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97124 | $20.21 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97010 | $20.03 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97014 | $22.48 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 99997 | $67.60 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97124 | $20.21 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99358 | $204.41 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $218.00 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $87.20 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $91.42 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $0.00 |
| 0125471030101029 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97750 | $218.00 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $305.20 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $91.42 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99214 | $92.97 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $45.71 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $45.71 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $91.42 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $0.00 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 97750 | $91.42 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $87.20 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $0.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $0.00 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97750 | $309.42 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97124 | $22.13 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0114389530101039 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97124 | $22.13 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/12/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/12/2014 | 97032 | $20.70 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0464149240101018 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0451330630101017 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99214 | $92.97 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99214 | $92.97 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $218.00 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $0.00 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97750 | $45.71 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97124 | $22.13 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97010 | $20.02 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97032 | $20.70 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97124 | $22.13 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97010 | $20.02 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97032 | $20.70 |
| 0491764590101017 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97124 | $22.13 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97124 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 99214 | $92.97 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $182.84 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 99358 | $204.41 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97124 | $22.13 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97124 | $22.13 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97124 | $22.13 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97124 | $22.13 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97124 | $22.13 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97124 | $22.13 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97124 | $22.13 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97124 | $22.13 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0382450250101024 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99358 | $204.41 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97124 | $22.13 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97124 | $22.13 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99358 | $204.41 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99358 | $204.41 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99358 | $204.41 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0157869930101109 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97124 | $22.13 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97124 | $22.13 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |
| 0247346720101039 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97124 | $22.13 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97124 | $22.13 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0093717500101057 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99244 | $236.94 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0463449200101011 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $218.00 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $91.42 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99358 | $204.41 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99214 | $92.97 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97001 | $80.02 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97010 | $20.02 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97032 | $20.70 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97124 | $22.13 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97010 | $20.02 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97032 | $20.70 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $22.13 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97010 | $20.02 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97032 | $20.70 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97124 | $22.13 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97010 | $20.02 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97032 | $20.70 |
| 0470239910101042 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $22.13 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 9/17/2014 | 99203 | $200.68 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 9/17/2014 | 99358 | $204.41 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99205 | $200.68 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99205 | $200.68 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99358 | $204.41 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 9/24/2014 | 99205 | $200.68 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/15/2014 | 99214 | $92.97 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/15/2014 | 99205 | $200.68 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/15/2014 | 99205 | $200.68 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/8/2014 | 99205 | $200.68 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/2/2014 | 99205 | $200.68 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97124 | $20.21 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $0.00 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $0.00 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97750 | $270.04 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97124 | $20.21 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97750 | $41.66 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97750 | $41.66 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97750 | $41.66 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97750 | $41.66 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97750 | $41.66 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97750 | $41.66 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97750 | $249.96 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97750 | $249.96 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/24/2014 | 97124 | $20.21 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 99214 | $92.97 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97750 | $249.96 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97750 | $249.96 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97750 | $249.96 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 99997 | $67.60 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97124 | $20.21 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97010 | $20.03 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97014 | $22.48 |
| 0451012480101038 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/15/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/15/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 99997 | $67.60 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 99205 | $200.68 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97750 | $249.96 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/17/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/27/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/21/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/22/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/16/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 10/20/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 9/4/2014 | 99358 | $204.41 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 99214 | $92.97 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 99358 | $204.41 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 99214 | $92.97 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 9/4/2014 | 99358 | $204.41 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95851 | $182.84 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 9/11/2014 | 95831 | $305.20 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95851 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $43.60 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $43.60 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $43.60 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $43.60 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $43.60 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $43.60 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/28/2014 | 95831 | $43.60 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 9/4/2014 | 99205 | $200.68 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 99214 | $92.97 |
| 0507599210101019 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 99205 | $200.68 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 99205 | $200.68 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 10/15/2014 | 99205 | $200.68 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/5/2014 | 99214 | $92.97 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0464696640101014 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97124 | $20.21 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97124 | $20.21 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 99997 | $67.60 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97124 | $20.21 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97010 | $20.03 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97014 | $22.48 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97124 | $20.21 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97010 | $20.03 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 11/20/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0419253570101139 | JAMAICA MEDICAL ONE, PLLC | 11/5/2014 | 99214 | $92.97 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97014 | $22.48 |

GEICO v. Phillip, M.D., et al.

**16-CV-4412 (FB)(SMG)**

**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97124 | $20.21 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 10/31/2014 | 99997 | $67.60 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0509740730101018 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97124 | $20.21 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 97014 | $22.48 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 10/30/2014 | 97014 | $22.48 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 10/23/2014 | 97014 | $22.48 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/17/2014 | 97014 | $22.48 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 10/29/2014 | 99205 | $200.68 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/3/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/6/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97014 | $22.48 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/14/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/12/2014 | 97124 | $20.21 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97010 | $20.03 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97014 | $22.48 |
| 0418589400101018 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97124 | $20.21 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99358 | $204.41 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99358 | $204.41 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99358 | $204.41 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99205 | $236.94 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99205 | $236.94 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $305.20 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $87.20 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $45.71 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $45.71 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $91.42 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95851 | $45.71 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $43.60 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 98531 | $43.60 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 99358 | $204.41 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 99205 | $236.94 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $218.00 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $305.20 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 99358 | $204.41 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 99214 | $92.97 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $305.20 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $43.60 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $43.60 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $43.60 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $43.60 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $43.60 |
| 0096035160101268 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 99244 | $236.94 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 99214 | $92.97 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 99358 | $204.41 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $91.42 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95831 | $305.20 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/25/2014 | 95851 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97001 | $80.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97124 | $22.13 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97124 | $22.13 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97032 | $20.70 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97124 | $22.13 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97001 | $80.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/24/2014 | 97032 | $20.70 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/5/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/8/2014 | 97124 | $22.13 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97010 | $20.02 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/3/2014 | 97032 | $20.70 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97010 | $20.02 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 97032 | $20.70 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97010 | $20.02 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/1/2014 | 97032 | $20.70 |
| 0516961880101019 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99244 | $236.94 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99214 | $92.97 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $45.71 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0459450440101023 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99244 | $236.94 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99244 | $236.94 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99244 | $236.94 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99214 | $92.97 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 12/9/2014 | 95851 | $45.71 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99214 | $92.97 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 9/10/2014 | 99205 | $200.68 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 11/26/2014 | 99244 | $236.94 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $305.20 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/7/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/10/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/13/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/18/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/21/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/19/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97010 | $20.03 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97014 | $22.48 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/4/2014 | 97124 | $20.21 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $43.60 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 11/11/2014 | 95831 | $43.60 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $218.00 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $137.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $91.42 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $130.80 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 99244 | $236.94 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95851 | $45.71 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $43.60 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97750 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97750 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97750 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97750 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97750 | $45.71 |
| 0505668410101012 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97750 | $45.71 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 99244 | $236.94 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 99244 | $236.94 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 95831 | $130.80 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/4/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/10/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/2/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97124 | $22.13 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 99358 | $204.41 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 99358 | $204.41 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 99358 | $204.41 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97001 | $80.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/20/2014 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97001 | $80.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/27/2014 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/27/2014 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/27/2014 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97001 | $80.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97001 | $80.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97032 | $20.70 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97110 | $33.54 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97032 | $20.70 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/24/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/22/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/17/2014 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/16/2014 | 97140 | $35.74 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 12/15/2014 | 97140 | $35.74 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 99205 | $236.94 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 99358 | $204.41 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 99214 | $92.97 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99214 | $92.97 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99214 | $92.97 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97124 | $22.13 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97032 | $20.70 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/26/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.70 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/16/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97124 | $22.13 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97124 | $22.13 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/23/2015 | 97124 | $22.13 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97001 | $80.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/9/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/6/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/5/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/7/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99358 | $204.41 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95851 | $0.00 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95831 | $0.00 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $618.84 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/8/2015 | 99358 | $204.41 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99358 | $204.41 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99205 | $236.94 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99214 | $92.97 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99358 | $204.41 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $274.26 |
| 0376070520101055 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99358 | $204.41 |
| 0376070520101055 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 99205 | $236.94 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0475995810101011 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95851 | $45.71 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95851 | $45.71 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95831 | $43.60 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95831 | $43.60 |
| 0258517850101165 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95831 | $43.60 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |

GEICO v. Phillip, M.D., et al.
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $45.71 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99358 | $204.41 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99358 | $204.41 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99358 | $204.41 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95851 | $0.00 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 95831 | $0.00 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97750 | $618.84 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 1/12/2015 | 99358 | $204.41 |
| 0516961880101019 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99358 | $204.41 |
| 0445806230101035 | JAMAICA MEDICAL ONE, PLLC | 12/11/2014 | 99358 | $204.41 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99358 | $204.41 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99358 | $204.41 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99358 | $204.41 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99358 | $204.41 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 99214 | $92.97 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/30/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97001 | $80.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/29/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/28/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 1/19/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/15/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/14/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 1/13/2015 | 97001 | $80.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/4/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/4/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97124 | $22.13 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/21/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/22/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 1/20/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97124 | $22.13 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/2/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/2/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/2/2015 | 97124 | $22.13 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 99244 | $236.94 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97035 | $25.00 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/2/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/2/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/2/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97124 | $22.13 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 99205 | $236.94 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 99358 | $204.41 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 99244 | $236.94 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 99358 | $204.41 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 99214 | $92.97 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 97124 | $22.13 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/5/2015 | 99358 | $204.41 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $274.26 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97124 | $22.13 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/16/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/16/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/16/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/3/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97124 | $22.13 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97124 | $22.13 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97010 | $20.02 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97032 | $20.70 |
| 0285261670101033 | JAMAICA MEDICAL ONE, PLLC | 2/20/2015 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 99244 | $236.94 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 99358 | $204.41 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0145298990101053 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97010 | $20.02 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97032 | $20.70 |
| 0505819140101026 | JAMAICA MEDICAL ONE, PLLC | 2/17/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $45.71 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97750 | $274.26 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0248989240101044 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/9/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0467708660101019 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/11/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97124 | $22.13 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97010 | $20.02 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97032 | $20.70 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/12/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97124 | $22.13 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99205 | $236.94 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99205 | $236.94 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99205 | $236.94 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0461956540101057 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99205 | $236.94 |
| 0461956540101057 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99205 | $236.94 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99244 | $236.94 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99244 | $236.94 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99244 | $236.94 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97124 | $22.13 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99358 | $204.41 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $137.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $348.80 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $0.00 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $0.00 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97750 | $575.24 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0401754130101089 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $0.00 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $0.00 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97750 | $531.64 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $0.00 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $0.00 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97750 | $575.24 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0514787840101019 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/13/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/13/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 3/13/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/23/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/23/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/23/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/2/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/2/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/2/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/6/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/6/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/6/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/27/2015 | 97010 | $20.02 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/27/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 2/27/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97124 | $22.13 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $0.00 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $0.00 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97750 | $485.93 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/26/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/23/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/23/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/23/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 2/25/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/4/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 2/24/2015 | 97124 | $22.13 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97010 | $20.02 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97032 | $20.70 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97124 | $22.13 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/9/2015 | 97124 | $22.13 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97124 | $22.13 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97032 | $20.70 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 3/11/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/18/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/23/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 12/19/2014 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/4/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/6/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97124 | $22.13 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 2/23/2015 | 97001 | $80.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/10/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/13/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 2/18/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/3/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/6/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/6/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/6/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 97124 | $22.13 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99244 | $236.94 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 2/19/2015 | 99358 | $204.41 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95851 | $45.71 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/10/2015 | 95831 | $43.60 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97124 | $22.13 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0149120910101037 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $22.13 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97010 | $20.02 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97032 | $20.70 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97124 | $22.13 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97010 | $20.02 |
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97032 | $20.70 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0498165050101013 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $22.13 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99244 | $236.94 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99358 | $204.41 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99205 | $236.94 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99358 | $204.41 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97010 | $20.02 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97032 | $20.70 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97124 | $22.13 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97010 | $20.02 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97032 | $20.70 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $22.13 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97010 | $20.02 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97032 | $20.70 |
| 0351269820101067 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97124 | $22.13 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97010 | $20.02 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97032 | $20.70 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97124 | $22.13 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.03 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $15.14 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $15.14 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $22.13 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $22.13 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97010 | $20.02 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97032 | $20.70 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97124 | $22.13 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97010 | $20.02 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97032 | $20.70 |
| 0457690670101019 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97124 | $22.13 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97010 | $20.02 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97032 | $20.70 |
| 0488006830101018 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 97124 | $22.13 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97010 | $20.02 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97032 | $20.70 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97010 | $20.02 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97032 | $20.70 |
| 0315416980101065 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97124 | $22.13 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97010 | $20.02 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97032 | $20.70 |
| 0494565690101022 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97124 | $22.13 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99358 | $204.41 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99214 | $92.97 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99214 | $92.97 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99214 | $92.97 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99358 | $204.41 |
| 0420691980101073 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99358 | $204.41 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99214 | $92.97 |
| 0429476610101011 | JAMAICA MEDICAL ONE, PLLC | 3/12/2015 | 99358 | $204.41 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99214 | $92.97 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99358 | $204.41 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99214 | $92.97 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99214 | $92.97 |
| 0406357910101058 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99358 | $204.41 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99358 | $204.41 |
| 0406357910101058 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99244 | $236.94 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99244 | $236.94 |
| 0488921110101027 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99358 | $204.41 |
| 0488921110101027 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99244 | $236.94 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99358 | $204.41 |
| 0451889840101125 | JAMAICA MEDICAL ONE, PLLC | 4/9/2015 | 99214 | $92.97 |
| 0488921110101027 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97001 | $80.02 |
| 0488921110101027 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97010 | $20.02 |
| 0488921110101027 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97032 | $20.70 |
| 0488921110101027 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $22.13 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97001 | $80.02 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97010 | $20.02 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97032 | $20.70 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/15/2015 | 97124 | $22.13 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97010 | $20.02 |
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97032 | $20.70 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0453856150101043 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $22.13 |
| 0406357910101058 | JAMAICA MEDICAL ONE, PLLC | 4/13/2015 | 97001 | $80.02 |
| 0482723210101022 | JAMAICA MEDICAL ONE, PLLC | 4/2/2015 | 99214 | $92.97 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/2/2015 | 99358 | $204.41 |
| 0420241850101041 | JAMAICA MEDICAL ONE, PLLC | 4/2/2015 | 99214 | $92.97 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 4/2/2015 | 99358 | $204.41 |
| 0235250040101014 | JAMAICA MEDICAL ONE, PLLC | 4/2/2015 | 99214 | $92.97 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97010 | $20.02 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97032 | $20.70 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97124 | $22.13 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97010 | $20.02 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/16/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97124 | $22.13 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/22/2015 | 97010 | $20.02 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/22/2015 | 97032 | $20.70 |
| 0126843830101111 | JAMAICA MEDICAL ONE, PLLC | 4/22/2015 | 97124 | $22.13 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 3/19/2015 | 99358 | $204.41 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97010 | $20.02 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97032 | $20.70 |
| 0098837940101064 | JAMAICA MEDICAL ONE, PLLC | 4/14/2015 | 97124 | $22.13 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97010 | $20.02 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97032 | $20.70 |
| 0491869970101022 | JAMAICA MEDICAL ONE, PLLC | 4/8/2015 | 97124 | $22.13 |
| 0470239910101059 | JAMAICA MEDICAL ONE, PLLC | 4/7/2015 | 97001 | $80.02 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0452898320101017 | PARK SLOPE MEDICAL ONE, P.C. | 7/25/2013 | 99499 | $3,500.00 |
| 0452898320101017 | PARK SLOPE MEDICAL ONE, P.C. | 7/25/2013 | 77003 | $89.54 |
| 0343391990101023 | PARK SLOPE MEDICAL ONE, P.C. | 9/27/2012 | 99499 | $3,500.00 |
| 0343391990101023 | PARK SLOPE MEDICAL ONE, P.C. | 9/26/2012 | 99499 | $3,500.00 |
| 0449245460101017 | PARK SLOPE MEDICAL ONE, P.C. | 1/23/2014 | 99499 | $3,500.00 |
| 0449285460101021 | PARK SLOPE MEDICAL ONE, P.C. | 1/21/2014 | 99499 | $3,500.00 |
| 0449245460101017 | PARK SLOPE MEDICAL ONE, P.C. | 1/21/2014 | 99499 | $3,500.00 |
| 0482729370101017 | PARK SLOPE MEDICAL ONE, P.C. | 1/30/2014 | 99499 | $3,500.00 |
| 0423499070101012 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 99499 | $3,500.00 |
| 0423499070101012 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 77003 | $89.54 |
| 0414302720101013 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 99499 | $3,500.00 |
| 0414302720101013 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 77003 | $89.54 |
| 0414302720101013 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 77002 | $98.11 |
| 0414302720101013 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 72275 | $272.33 |
| 0389711650101036 | PARK SLOPE MEDICAL ONE, P.C. | 2/4/2014 | 99499 | $3,500.00 |
| 0389711650101036 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 99499 | $3,500.00 |
| 0136081610101039 | PARK SLOPE MEDICAL ONE, P.C. | 2/4/2014 | 99499 | $3,500.00 |
| 0378048830101013 | PARK SLOPE MEDICAL ONE, P.C. | 2/6/2014 | 99499 | $3,500.00 |
| 0389220550101039 | PARK SLOPE MEDICAL ONE, P.C. | 2/1/2014 | 99499 | $3,500.00 |
| 0478931490101010 | PARK SLOPE MEDICAL ONE, P.C. | 2/6/2014 | 99499 | $3,500.00 |
| 0282425300101035 | PARK SLOPE MEDICAL ONE, P.C. | 2/11/2014 | 99499 | $3,500.00 |
| 0437414970101032 | PARK SLOPE MEDICAL ONE, P.C. | 2/13/2014 | 99499 | $3,500.00 |
| 0192874100101035 | PARK SLOPE MEDICAL ONE, P.C. | 2/18/2014 | 99499 | $3,500.00 |
| 0309732910101084 | PARK SLOPE MEDICAL ONE, P.C. | 2/25/2014 | 77003 | $89.54 |
| 0309732910101084 | PARK SLOPE MEDICAL ONE, P.C. | 2/25/2014 | 99499 | $3,500.00 |
| 0309732910101084 | PARK SLOPE MEDICAL ONE, P.C. | 2/20/2014 | 99499 | $3,500.00 |
| 0192874100101035 | PARK SLOPE MEDICAL ONE, P.C. | 2/20/2014 | 99499 | $3,500.00 |
| 0192874100101035 | PARK SLOPE MEDICAL ONE, P.C. | 2/20/2014 | 77003 | $89.54 |
| 0282425300101035 | PARK SLOPE MEDICAL ONE, P.C. | 2/18/2014 | 99499 | $3,500.00 |
| 0367073360101061 | PARK SLOPE MEDICAL ONE, P.C. | 2/27/2014 | 99499 | $3,500.00 |
| 0367073360101061 | PARK SLOPE MEDICAL ONE, P.C. | 2/27/2014 | 77003 | $89.54 |
| 0367073360101061 | PARK SLOPE MEDICAL ONE, P.C. | 2/27/2014 | 77002 | $98.11 |
| 0367073360101061 | PARK SLOPE MEDICAL ONE, P.C. | 2/27/2014 | 72275 | $272.33 |
| 0399005120101082 | PARK SLOPE MEDICAL ONE, P.C. | 3/6/2014 | 99499 | $3,500.00 |
| 0299030030101155 | PARK SLOPE MEDICAL ONE, P.C. | 3/3/2014 | 99499 | $3,500.00 |
| 0299030030101155 | PARK SLOPE MEDICAL ONE, P.C. | 3/3/2014 | 77002 | $98.11 |
| 0303111550101074 | PARK SLOPE MEDICAL ONE, P.C. | 3/6/2014 | 99499 | $3,500.00 |
| 0386316110101031 | PARK SLOPE MEDICAL ONE, P.C. | 3/11/2014 | 99499 | $3,500.00 |
| 0386316110101031 | PARK SLOPE MEDICAL ONE, P.C. | 3/11/2014 | 77003 | $89.54 |
| 0386316110101031 | PARK SLOPE MEDICAL ONE, P.C. | 3/11/2014 | 73040 | $164.02 |
| 0330139030101023 | PARK SLOPE MEDICAL ONE, P.C. | 3/13/2014 | 99499 | $3,500.00 |
| 0386316110101031 | PARK SLOPE MEDICAL ONE, P.C. | 3/13/2014 | 99499 | $3,500.00 |
| 0301201600101042 | PARK SLOPE MEDICAL ONE, P.C. | 3/11/2014 | 99499 | $3,500.00 |
| 0110762060101096 | PARK SLOPE MEDICAL ONE, P.C. | 3/22/2014 | 99499 | $3,500.00 |
| 0399005120101082 | PARK SLOPE MEDICAL ONE, P.C. | 3/20/2014 | 99499 | $3,500.00 |

GEICO v. Phillip, M.D., et al.

16-CV-4412 (FB)(SMG)

Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0475727740101013 | PARK SLOPE MEDICAL ONE, P.C. | 3/20/2014 | 99499 | $3,500.00 |
| 0475727740101013 | PARK SLOPE MEDICAL ONE, P.C. | 3/20/2014 | 99203 | $54.74 |
| 0475727740101013 | PARK SLOPE MEDICAL ONE, P.C. | 3/20/2014 | 22505 | $34.45 |
| 0475727740101013 | PARK SLOPE MEDICAL ONE, P.C. | 3/20/2014 | 22505 | $34.45 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/23/2014 | 22505 | $34.45 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/23/2014 | 22505 | $34.45 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/23/2014 | 22505 | $34.45 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/25/2014 | 22505 | $34.45 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/25/2014 | 22505 | $34.45 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/25/2014 | 22505 | $34.45 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/25/2014 | 22505 | $34.45 |
| 0302692170101116 | PARK SLOPE MEDICAL ONE, P.C. | 3/27/2014 | 99499 | $3,500.00 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/23/2014 | 99499 | $3,500.00 |
| 0477260990101010 | PARK SLOPE MEDICAL ONE, P.C. | 3/25/2014 | 99499 | $3,500.00 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 99499 | $3,500.00 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 99499 | $3,500.00 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/8/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/8/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/8/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/8/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/8/2014 | 99204 | $54.74 |
| 0418727130101011 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0418727130101011 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0418727130101011 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0418727130101011 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 22505 | $34.45 |
| 0418727130101011 | PARK SLOPE MEDICAL ONE, P.C. | 4/10/2014 | 99499 | $3,500.00 |
| 0311630070101017 | PARK SLOPE MEDICAL ONE, P.C. | 4/8/2014 | 99499 | $3,500.00 |
| 0311630070101017 | PARK SLOPE MEDICAL ONE, P.C. | 4/8/2014 | 72275 | $272.33 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 99499 | $3,500.00 |
| 0474128600101014 | PARK SLOPE MEDICAL ONE, P.C. | 4/17/2014 | 99499 | $3,500.00 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 22505 | $34.45 |
| 0474128600101014 | PARK SLOPE MEDICAL ONE, P.C. | 4/17/2014 | 22505 | $34.45 |

GEICO v. Phillip, M.D., et al.
16-CV-4412 (FB)(SMG)
Exhibit "2" to Declaration of Robert Weir

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0474128600101014 | PARK SLOPE MEDICAL ONE, P.C. | 4/17/2014 | 22505 | $34.45 |
| 0474128600101014 | PARK SLOPE MEDICAL ONE, P.C. | 4/17/2014 | 22505 | $34.45 |
| 0474128600101014 | PARK SLOPE MEDICAL ONE, P.C. | 4/17/2014 | 22505 | $34.45 |
| 0472336570101029 | PARK SLOPE MEDICAL ONE, P.C. | 4/15/2014 | 99499 | $3,500.00 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/22/2014 | 99499 | $3,500.00 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/24/2014 | 99499 | $3,500.00 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/24/2014 | 22505 | $34.45 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/24/2014 | 22505 | $34.45 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/24/2014 | 22505 | $34.45 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/24/2014 | 22505 | $34.45 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/22/2014 | 22505 | $34.45 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/22/2014 | 22505 | $34.45 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/22/2014 | 22505 | $34.45 |
| 0182764930101010 | PARK SLOPE MEDICAL ONE, P.C. | 4/22/2014 | 22505 | $34.45 |
| 0110762060101096 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 99499 | $3,500.00 |
| 0110762060101096 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 22505 | $34.45 |
| 0110762060101096 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 22505 | $34.45 |
| 0110762060101096 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 22505 | $34.45 |
| 0110762060101096 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 22505 | $34.45 |
| 0299030030101155 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 99499 | $3,500.00 |
| 0311630070101017 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 99499 | $3,500.00 |
| 0311630070101017 | PARK SLOPE MEDICAL ONE, P.C. | 5/1/2014 | 72275 | $272.33 |
| 0311630070101017 | PARK SLOPE MEDICAL ONE, P.C. | 7/1/2014 | 99499 | $3,500.00 |
| 0311630070101017 | PARK SLOPE MEDICAL ONE, P.C. | 7/1/2014 | 77003 | $89.54 |
| 0247379250101053 | PARK SLOPE MEDICAL ONE, P.C. | 7/24/2014 | 99499 | $3,500.00 |
| 0247379250101053 | PARK SLOPE MEDICAL ONE, P.C. | 7/24/2014 | 77003 | $89.54 |
| 0247379250101053 | PARK SLOPE MEDICAL ONE, P.C. | 7/24/2014 | 72275 | $272.33 |
| 0247379250101053 | PARK SLOPE MEDICAL ONE, P.C. | 7/22/2014 | 99499 | $3,500.00 |
| 0247379250101053 | PARK SLOPE MEDICAL ONE, P.C. | 7/31/2014 | 99499 | $3,500.00 |
| 0328246290101108 | PARK SLOPE MEDICAL ONE, P.C. | 8/5/2014 | 99499 | $3,500.00 |
| 0247379250101053 | PARK SLOPE MEDICAL ONE, P.C. | 8/5/2014 | 99499 | $3,500.00 |
| 0247379250101053 | PARK SLOPE MEDICAL ONE, P.C. | 8/7/2014 | 99499 | $3,500.00 |
| 0328246290101108 | PARK SLOPE MEDICAL ONE, P.C. | 8/14/2014 | 99499 | $3,500.00 |
| 0349020800101048 | PARK SLOPE MEDICAL ONE, P.C. | 8/14/2014 | 99499 | $3,500.00 |
| 0349020800101048 | PARK SLOPE MEDICAL ONE, P.C. | 8/14/2014 | 77003 | $89.54 |
| 0349020800101048 | PARK SLOPE MEDICAL ONE, P.C. | 8/14/2014 | 72275 | $272.33 |
| 0302593210101134 | PARK SLOPE MEDICAL ONE, P.C. | 8/19/2014 | 99499 | $3,500.00 |
| 0328246290101108 | PARK SLOPE MEDICAL ONE, P.C. | 8/19/2014 | 99499 | $3,500.00 |
| 0472906620101029 | PARK SLOPE MEDICAL ONE, P.C. | 8/21/2014 | 640 | $162.06 |
| 0445739780101024 | PARK SLOPE MEDICAL ONE, P.C. | 8/21/2014 | 99499 | $3,500.00 |
| 0472906620101029 | PARK SLOPE MEDICAL ONE, P.C. | 8/19/2014 | 99499 | $3,500.00 |
| 0427907440101039 | PARK SLOPE MEDICAL ONE, P.C. | 8/19/2014 | 99499 | $3,500.00 |
| 0427907440101039 | PARK SLOPE MEDICAL ONE, P.C. | 8/19/2014 | 77003 | $89.54 |
| 0427907440101039 | PARK SLOPE MEDICAL ONE, P.C. | 8/19/2014 | 72275 | $272.33 |
| 0427907440101039 | PARK SLOPE MEDICAL ONE, P.C. | 8/19/2014 | 99203 | $54.74 |

**GEICO v. Phillip, M.D., et al.**
**16-CV-4412 (FB)(SMG)**
**Exhibit "2" to Declaration of Robert Weir**

| Claim Number | Provider | Date of Service | CPT Code | Amount Billed |
|---|---|---|---|---|
| 0302593210101134 | PARK SLOPE MEDICAL ONE, P.C. | 8/21/2014 | 99499 | $3,500.00 |
| 0284405680101068 | PARK SLOPE MEDICAL ONE, P.C. | 8/28/2014 | 99499 | $3,500.00 |
| 0349020800101048 | PARK SLOPE MEDICAL ONE, P.C. | 8/28/2014 | 99499 | $3,500.00 |
| 0284405680101068 | PARK SLOPE MEDICAL ONE, P.C. | 9/4/2014 | 99499 | $3,500.00 |
| 0474737400101014 | PARK SLOPE MEDICAL ONE, P.C. | 9/11/2014 | 99499 | $3,500.00 |
| 0474737400101014 | PARK SLOPE MEDICAL ONE, P.C. | 9/11/2014 | 72275 | $272.33 |
| 0474737400101014 | PARK SLOPE MEDICAL ONE, P.C. | 9/11/2014 | 77003 | $89.54 |
| 0284405680101068 | PARK SLOPE MEDICAL ONE, P.C. | 9/11/2014 | 99499 | $3,500.00 |

# EXHIBIT "3"

Chico - Philip Weir, et al.
16-CV-4412 (FB)(SMG)
Exhibit "3" to Declaration of Robert Weir - Litigation Run

| AAA No./Index No. | Claim# | IP | TIN | Applicant | Plaintiff Atty | Dispute Amount |
|---|---|---|---|---|---|---|
| 41-15-1014-1214 | 043863665-0101-051 | MARCIA BARTLEY | 45-4538291 | MEDICAL ONE NEW YORK, P.C. | AKIVA OFSHTEIN, P.C. | $137.80 |
| 41-15-1013-0102 | 033827835-0101-056 | DANAVON COLLIN | 45-4538291 | MEDICAL ONE NEW YORK, P.C. | AKIVA OFSHTEIN, P.C. | $103.35 |
| 41-15-1013-0164 | 043863665-0101-051 | MARCIA BARTLEY | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $135.05 |
| 41-15-1013-0164 | 043863665-0101-051 | MARCIA BARTLEY | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $324.12 |
| 41-15-1013-0139 | 033827835-0101-056 | DANAVON COLLIN | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $135.05 |
| 41-16-1038-4101 | 036707336-0101-061 | AUREA LOPEZ | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $351.13 |
| 41-15-1010-0732 | 032824629-0101-108 | NAUMAN SAEED | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $135.05 |
| 41-15-1010-0732 | 032824629-0101-108 | NAUMAN SAEED | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $162.06 |
| 41-15-1019-9985 | 047233657-0101-029 | LATOYON NEMBHARD | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $135.05 |
| 41-14-1003-6171 | 045029517-0101-019 | JAMES P BOOMER | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $135.05 |
| 41-14-1003-6171 | 045029517-0101-019 | JAMES P BOOMER | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $162.06 |
| 41-14-1003-6171 | 045029517-0101-019 | JAMES P BOOMER | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $270.10 |
| 41-15-1014-3051 | 034902080-0101-048 | JOSE GUERRERO | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $135.05 |
| 41-15-1014-3051 | 034902080-0101-048 | JOSE GUERRERO | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $297.11 |
| 41-16-1029-5190 | 008873254-0101-089 | SHARON PEREZ | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $162.06 |
| 41-16-1029-5190 | 008873254-0101-089 | SHARON PEREZ | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $405.15 |
| 41-15-1010-2246 | 028109378-0101-064 | CHARMAINE STRAKER | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $135.05 |
| 41-15-1010-2246 | 028109378-0101-064 | CHARMAINE STRAKER | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $351.13 |
| 41-15-1024-0096 | 047726099-0101-010 | JOHN IVERY | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $270.10 |
| 41-15-1024-0096 | 047726099-0101-010 | JOHN IVERY | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | AKIVA OFSHTEIN, P.C. | $378.14 |
| 41-15-1020-3747 | 044924546-0101-017 | KEMA JOHNSON | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | MICHAEL J. LAMOND,P.C. | $135.05 |
| 41-15-1020-3747 | 044924546-0101-017 | KEMA JOHNSON | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | MICHAEL J. LAMOND,P.C. | $270.10 |
| 41-15-1010-1036 | 038922055-0101-039 | CHUKWUMA AZUBUIKE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $92.98 |
| 41-15-1010-1036 | 038922055-0101-039 | CHUKWUMA AZUBUIKE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-15-1010-1036 | 038922055-0101-039 | CHUKWUMA AZUBUIKE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-15-1012-9406 | 033818866-0101-037 | JANINA G STANLEY | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,490.58 |
| 41-15-1012-9406 | 033818866-0101-037 | JANINA G STANLEY | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,916.46 |
| 41-16-1034-2742 | 044924546-0101-017 | KEMA JOHNSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1034-2733 | 044924546-0101-017 | KEMA JOHNSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-15-1014-1190 | 043863665-0101-051 | MARCIA BARTLEY | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $861.16 |
| 41-15-1014-1190 | 043863665-0101-051 | MARCIA BARTLEY | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $961.94 |
| 41-15-1019-6215 | 015786993-0101-109 | LARISA NELSON | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-15-1014-0914 | 028109378-0101-064 | CHARMAINE STRAKER | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $645.87 |
| 41-15-1014-2867 | 024676892-0101-041 | ERNEST A THOMPSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $112.14 |
| 41-15-1014-2867 | 024676892-0101-041 | ERNEST A THOMPSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-15-1014-2867 | 024676892-0101-041 | ERNEST A THOMPSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-15-1014-2863 | 024676892-0101-041 | ERNEST A THOMPSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-15-1014-2863 | 024676892-0101-041 | ERNEST A THOMPSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| | 040715938-0101-025 | DELROY COLLINS | 46-1253900 | ARISDOV MEDICAL, P.C., | LAW OFFICE OF MICHAEL J. LAMOND, P.C. | $4,601.37 |
| | 040715938-0101-025 | DELROY COLLINS | 46-1253900 | ARISDOV MEDICAL, P.C., | LAW OFFICE OF MICHAEL J. LAMOND, P.C. | $4,601.37 |
| | 033314077-0101-014 | SHIRLEY BALLARD | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,150.34 |
| | 033314077-0101-014 | SHIRLEY BALLARD | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,150.34 |
| | 009513314-0101-093 | KINGSLEY ARHIN | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,601.37 |
| 41-14-1004-0498 | 030120160-0101-042 | JUAN GARCIA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $92.98 |
| 41-14-1004-0498 | 030120160-0101-042 | JUAN GARCIA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $148.69 |
| 41-14-1004-0498 | 030120160-0101-042 | JUAN GARCIA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-15-1004-8738 | 047970074-0101-024 | PEDRO A GARCIA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,916.46 |

GEICO v. Phillip Mead, et al
16-CV-4412 (FB)(SMG)
Exhibit "3" to Declaration of Robert Weir - Litigation Run

| AAA No./Index No. | Claim# | IP | TIN | Applicant | Plaintiff Atty | Dispute Amount |
|---|---|---|---|---|---|---|
| 41-15-1006-1381 | 033013903-0101-023 | CRICEL RAMIREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $92.98 |
| 41-15-1006-1381 | 033013903-0101-023 | CRICEL RAMIREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-15-1007-5138 | 040084978-0101-032 | LUIS SANTANA | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $148.70 |
| 41-15-1007-5138 | 040084978-0101-032 | LUIS SANTANA | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $299.26 |
| 41-15-1007-5138 | 040084978-0101-032 | LUIS SANTANA | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $378.03 |
| 41-15-1007-5138 | 040084978-0101-032 | LUIS SANTANA | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $398.44 |
| 41-15-1007-5138 | 040084978-0101-032 | LUIS SANTANA | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $780.44 |
| 41-15-1010-0887 | 030120160-0101-042 | JUAN GARCIA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-15-1010-5837 | 032556820-0101-032 | AMAURY M REYES | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-15-1012-9482 | 031163007-0101-017 | DORIS SMITH | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,916.46 |
| 41-15-1013-0054 | 033827835-0101-056 | DANAVON H COLLINS | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $645.87 |
| 41-15-1019-7967 | 030113387-0101-073 | LARRY MCBRIDE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,341.40 |
| 41-15-1020-3751 | 045158272-0101-022 | MARIANA DOTEL | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $125.88 |
| 41-15-1020-3751 | 045158272-0101-022 | MARIANA DOTEL | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $299.26 |
| 41-15-1024-0135 | 011076206-0101-096 | MARGARITA FELICIANO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $861.16 |
| 41-16-1027-3124 | 047974422-0101-013 | RAWLE WHARTON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $2,013.26 |
| 41-16-1028-1166 | 044399501-0101-026 | WILFRID EMILE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $236.94 |
| 41-16-1028-1166 | 044399501-0101-026 | WILFRID EMILE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $835.81 |
| 41-16-1028-1166 | 044399501-0101-026 | WILFRID EMILE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,730.20 |
| 41-16-1028-1166 | 044399501-0101-026 | WILFRID EMILE | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,830.90 |
| 41-16-1028-0426 | 043917266-0101-021 | RUBY ANDINO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,830.90 |
| 41-16-1028-0426 | 043917266-0101-021 | RUBY ANDINO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1028-0418 | 043917266-0101-021 | RUBY ANDINO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,730.20 |
| 41-16-1028-0418 | 043917266-0101-021 | RUBY ANDINO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1031-0082 | 038971165-0101-036 | STEVEN MOSHEYEV | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1031-0142 | 038971165-0101-036 | STEVEN MOSHEYEV | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1031-0148 | 038971165-0101-036 | STEVEN MOSHEYEV | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $823.90 |
| 41-16-1031-0148 | 038971165-0101-036 | STEVEN MOSHEYEV | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1034-2658 | 013608161-0101-039 | ERCILIA E ROMERO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1042-5199 | 031835740-0101-052 | LASHANN CLEVELAND | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $924.60 |
| 41-16-1042-5199 | 031835740-0101-052 | LASHANN CLEVELAND | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1042-5177 | 031835740-0101-052 | LASHANN CLEVELAND | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1042-5167 | 031835740-0101-052 | LASHANN CLEVELAND | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1042-7380 | 029903003-0101-155 | MELISSA LANTIGUA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-16-1042-7380 | 029903003-0101-155 | MELISSA LANTIGUA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-16-1034-2653 | 013608161-0101-039 | ERCILIA E ROMERO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $823.90 |
| 41-16-1034-2653 | 013608161-0101-039 | ERCILIA E ROMERO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-15-1024-0075 | 029903003-0101-155 | CLARA L SILVA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-15-1004-8760 | 031841766-0101-034 | SURJELIS JIMENEZ | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $92.98 |
| 41-15-1004-8760 | 031841766-0101-034 | SURJELIS JIMENEZ | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $299.26 |
| 41-15-1014-1061 | 041571560-0101-028 | LARRY JENKINS | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $861.16 |
| 41-16-1028-0425 | 043917266-0101-021 | RUBY ANDINO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $503.10 |
| 41-16-1028-0412 | 043917266-0101-021 | RUBY ANDINO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,730.20 |
| 41-16-1028-0412 | 043917266-0101-021 | RUBY ANDINO | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-16-1034-2603 | 032556820-0101-032 | CAROLINA VALDEZ | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,490.58 |
| 41-16-1034-2603 | 032556820-0101-032 | CAROLINA VALDEZ | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $1,916.46 |
| 41-16-1028-0317 | 016419723-0101-095 | CAROL S JORDAN | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |

Chicago; Phillip, Neal, et al.
16-CV-4412 (FB)(SMG)
Exhibit "3" to Declaration of Robert Weir - Litigation Run

| AAA No./Index No. | Claim# | IP | TIN | Applicant | Plaintiff Atty | Dispute Amount |
|---|---|---|---|---|---|---|
| 41-16-1026-7459 | 008873254-0101-089 | SHARON PEREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,172.02 |
| 41-16-1026-7461 | 008873254-0101-089 | SHARON PEREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,367.72 |
| 41-16-1026-7464 | 008873254-0101-089 | SHARON PEREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,367.72 |
| 41-16-1026-7496 | 008873254-0101-089 | SHARON PEREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,253.65 |
| 41-16-1026-7501 | 008873254-0101-089 | SHARON PEREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1026-7520 | 008873254-0101-089 | SHARON PEREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1026-7523 | 008873254-0101-089 | SHARON PEREZ | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-15-1014-2872 | 024676892-0101-041 | ERNEST A THOMPSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-15-1014-2872 | 024676892-0101-041 | ERNEST A THOMPSON | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-15-1017-8683 | 029903003-0101-155 | CLARA L SILVA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $299.26 |
| 41-15-1017-8683 | 029903003-0101-155 | CLARA L SILVA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $780.44 |
| 41-15-1017-8683 | 029903003-0101-155 | CLARA L SILVA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-15-1022-0189 | 044928546-0101-021 | LAVON MINOTT | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-15-1022-0166 | 044928546-0101-021 | LAVON MINOTT | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $236.94 |
| 41-15-1022-0166 | 044928546-0101-021 | LAVON MINOTT | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $823.90 |
| 41-15-1022-0166 | 044928546-0101-021 | LAVON MINOTT | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $924.60 |
| 41-15-1022-0166 | 044928546-0101-021 | LAVON MINOTT | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $4,170.57 |
| 41-15-1023-9161 | 044928546-0101-021 | LAVON MINOTT | 46-1253900 | ARISDOV MEDICAL, P.C., | MICHAEL J. LAMOND,P.C. | $4,170.57 |
| 41-15-1024-0087 | 029903003-0101-155 | CLARA L SILVA | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN, P.C. | $3,121.77 |
| 41-16-1026-2539 | 047726099-0101-010 | JOHN IVERY | 46-1253900 | ARISDOV MEDICAL, P.C., | BAKER SANDERS, LLC | $299.26 |
| 41-16-1029-2095 | 028728133-0101064 | HARMONY ANESTHESIOLOGY AAO MAR | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $555.15 |
| 41-16-1029-2108 | 044999762-0101028 | HARMONY ANESTHESIOLOGY AAO PAU | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $1,176.38 |
| 41-15-1022-3721 | 044999762-0101028 | HARMONY ANESTHESIOLOGY AAO JUST | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $447.11 |
| 41-15-1022-3692 | 044999762-0101028 | HARMONY ANESHESIOLOGY AAO JUSTI | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $366.08 |
| 41-15-1022-3722 | 044999762-0101028 | HARMONY ANESTHESIOLOGY AAO JUST | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $582.16 |
| 41-16-1029-2112 | 024853677-0101066 | HARMONY ANESTHESIOLOGY AAO ANG | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $366.08 |
| 41-16-1029-5181 | 024370048-0101015 | HARMONY ANESTHESIOLOGY AAO BEA | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $312.06 |
| 41-16-1029-5200 | 049864859-0101023 | HARMONY ANESTHESIOLOGY AAO IKEC | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $972.36 |
| 41-15-1022-3711 | 044999762-0101028 | HARMONY ANESTHESIOLOGY AAO JUST | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $312.06 |
| 41-16-1029-5189 | 050893490-0101012 | HARMONY ANESTHESIOLOGY AAO JOSE | 46-1310432 | HARMONY ANESTHESIOLOGY, P.C. | SUPER ASSOCIATES, P.C. | $474.12 |
| 41-15-1024-4227 | 048052330-0101037 | ARISDOV MEDICAL P.C. AAO MAXINE BA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $7,671.72 |
| 41-16-1040-7412 | 054461892-0101013 | ARISDOV MEDICAL PC AAO EMILY MELE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1023-5557 | 023231665-0101025 | ARISDOV MEDICAL PC AAO RAFAEL ALIC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,036.00 |
| 41-15-1023-5549 | 044999762-0101028 | ARISDOV MEDICAL PC AAO PAUL DUNC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1026-7560 | 050566841-0101012 | ARISDOV MEDICAL P.C. AAO DARRYL M | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $390.77 |
| 41-15-1019-6414 | 044580623-0101035 | ARISDOV MEDICAL PC AAO ETHEL JEFFE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $614.68 |
| 41-16-1033-0932 | 052116180-0101010 | ARISDOV MEDICAL PC AAO TASHA ERSK | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,052.34 |
| 41-15-1023-5545 | 023231665-0101025 | ARISDOV MEDICAL PC AAO RAFAEL ALIC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-16-1026-7435 | 043198393-0101064 | ARISDOV MEDICAL, P.C. AAO DAVID MC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-16-1026-7433 | 043198393-0101064 | ARISDOV MEDICAL PC AAO DAVID MON | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,387.41 |
| 41-15-1024-2728 | 039545246-0101021 | ARISDOV MEDICAL PC AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-16-1033-7403 | 043329559-0101088 | ARISDOV MEDICAL PC A/A/O DENNY M | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $386.94 |
| 41-16-1040-5772 | 037728328-0101038 | ARISDOV MEDICAL PC AAO ERIK CONN | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,850.54 |
| 41-16-1026-7471 | 043198393-0101064 | ARISDOV MEDICAL, PC AAO DAVID MON | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-15-1023-5550 | 044999762-0101028 | ARISDOV MEDICAL PC AAO PAUL DUNC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-16-1033-1348 | 044409710-0101048 | ARISDOV MEDICAL PC AAO STEVE GORI | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1023-5563 | 023231665-0101025 | ARISDOV MEDICAL PC AAO RAFAEL ALIC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |

Robert Phillip, MD, et al.
16-CV-4412 (FB)(SMG)
Exhibit "3" to Declaration of Robert Weir - Litigation Run

| AAA No./Index No. | Claim# | IP | TIN | Applicant | Plaintiff Atty | Dispute Amount |
|---|---|---|---|---|---|---|
| 41-15-1024-4192 | 0480523300101037 | ARISDOV MEDICAL PC AAO MAXINE AD | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1023-5569 | 0232316650101025 | ARISDOV MEDICAL PC A/A/O RAFAEL AL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-16-1042-5108 | 0345822520101016 | NEW YORK CENTER FOR SPECIALTY SUG | 46-1253900 | ARISDOV MEDICAL, P.C., | AKIVA OFSHTEIN PC | $2,092.37 |
| 41-15-1024-4198 | 0480523300101037 | ARISDOV MEDICAL PC AAO MAXINE BA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1026-7513 | 0395452460101021 | ARISDOV MEDICAL PC AAO DARREN WIL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $6,243.96 |
| 41-16-1033-1346 | 0244409710101048 | ARISDOV MEDICAL PC AAO STEVE GORD | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1040-7430 | 0243700480101015 | ARISDOV MEDICAL PC AAO CHARNIKA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,498.24 |
| 41-15-1023-5539 | 0449997620101028 | ARISDOV MEDICAL, P.C. AAO PAUL DUN | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1024-1115 | 0395452460101021 | ARISDOV MEDICAL P.C. AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1037-0493 | 0474830180101021 | ARISDOV MEDICAL P.C. AAO SIMONE DU | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,040.88 |
| 41-15-1023-5542 | 0449997620101028 | ARISDOV MEDICAL, P.C. AAO PAUL DUN | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-16-1026-7441 | 0505668410101012 | ARISDOV MEDICAL PC AAO DARRYL MC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $415.80 |
| 41-16-1033-0918 | 0521116180101010 | ARISDOV MEDICAL P.C. AAO TASHA ERS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-15-1024-1116 | 0395452460101021 | ARISDOV MEDICAL P.C. AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1023-7886 | 0395452460101021 | ARISDOV MEDICAL PC A/A/O JAMIA WA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1026-7493 | 0424595750101047 | ARISDOV MEDICAL PC AAO LISA SEENAT | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $575.56 |
| 41-15-1023-7574 | 0512526030101039 | ARISDOV MEDICAL PC AAO DEVAJIO FO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1040-7395 | 0529514090101017 | ARISDOV MEDICAL PC AAO TERESA WIL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,036.00 |
| 41-16-1037-0476 | 0341489280101034 | ARISDOV MEDICAL PC AAO KWAME HO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $524.07 |
| 41-16-1026-7478 | 0467708660101027 | ARISDOV MEDICAL PC AAO TERRY PARK | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,043.24 |
| 41-16-1040-7406 | 0306127030101028 | ARISDOV MEDICAL PC AAO ROBERT WIL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $4,839.28 |
| 41-15-1023-5540 | 0449997620101028 | ARISDOV MEDICAL PC AAO PAUL DUNC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,028.24 |
| 41-15-1023-5560 | 0232316650101025 | ARISDOV MEDICAL PC AAO RAFAEL ALIC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $820.56 |
| 41-16-1040-7408 | 0490153620101059 | ARISDOV MEDICAL PC AAO JANASIA WA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,833.48 |
| 41-16-1026-7522 | 0395452460101021 | ARISDOV MEDICAL PC AAO DARREN WIL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $840.50 |
| 41-16-1040-5775 | 0544618920101013 | ARISDOV MEDICAL PC AAO MICHAEL AS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,100.07 |
| 41-15-1024-4213 | 0480523300101037 | ARISDOV MEDICAL PC AAO MAXINE BA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1026-7554 | 0227290360101111 | ARISDOV MEDICAL PC AAO MELISSA HA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $201.67 |
| 41-15-1024-1122 | 0395452460101021 | ARISDOV MEDICAL PC AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1037-2629 | 0377283280101038 | ARISDOV MEDICAL PC AAO ERIK CONN | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1033-7423 | 0243700480101015 | ARISDOV MEDICAL PC AAO CHARNIKA J | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,159.48 |
| 41-15-1024-1113 | 0395452460101021 | ARISDOV MEDICAL PC AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1033-0838 | 0498648590101023 | ARISDOV MEDICAL P.C. AAO IKECHI ON | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $6,237.00 |
| 41-15-1023-5562 | 0232316650101025 | ARISDOV MEDICAL PC AAO RAFAEL ALIC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,495.34 |
| 41-15-1024-4221 | 0480523300101037 | ARISDOV MEDICAL PC AAO MAXINE BA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,140.07 |
| 41-15-1023-5533 | 0449997620101028 | ARISDOV MEDICAL, P.C. AAO PAUL DUN | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-16-1026-7581 | 0512526030101039 | ARISDOV MEDICAL PC AAO DEVAJIO FO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,547.07 |
| 41-16-1026-7588 | 0512526030101039 | ARISDOV MEDICAL PC AAO DEVAJIO FO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1033-1093 | 0521116180101010 | ARISDOV MEDICAL P.C. AAO TASHA ERSK | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $788.83 |
| 41-16-1033-1104 | 0521116180101010 | ARISDOV MEDICAL P.C. AAO TASHA ERS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-15-1023-7899 | 0395452460101021 | ARISDOV MEDICAL PC A/A/O JAMIA WA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1026-7443 | 0505668410101012 | ARISDOV MEDICAL P.C. AAO DARRYL M | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $441.90 |
| 41-15-1023-7893 | 0395452460101021 | ARISDOV MEDICAL PC AAO JAMIA WA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,047.00 |
| 41-15-1024-4209 | 0480523300101037 | ARISDOV MEDICAL P.C. AAO MAXINE BA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,052.34 |
| 41-16-1037-0490 | 0474830180101021 | ARISDOV MEDICAL P.C. AAO SIMONE DU | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,592.00 |
| 41-16-1040-5762 | 0341489280101034 | ARISDOV MEDICAL PC AAO KWAME HO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,722.55 |
| 41-15-1024-2810 | 0325058650101104 | ARISDOV MEDICAL PC AAO MAXINE BA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $604.00 |

Chicago Phillip, M.D. et al.
16-CV-4412 (FB)(SMG)
Exhibit "3" to Declaration of Robert Weir - Litigation Run

| AAA No./Index No. | Claim# | IP | TIN | Applicant | Plaintiff Atty | Dispute Amount |
|---|---|---|---|---|---|---|
| 41-16-1026-7475 | 0431983930101064 | ARISDOV MEDICAL, P.C. AAO DAVID MC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-16-1033-1349 | 0244409710101048 | ARISDOV MEDICAL P.C. AAO STEVE GOR | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1033-1338 | 0244409710101048 | ARISDOV MEDICAL P.C. AAO STEVE GORD | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1026-7494 | 0424595750101047 | ARISDOV MEDICAL PC AAO LISA SEENAT | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,052.34 |
| 41-16-1033-0816 | 0243700480101015 | ARISDOV MEDICAL PC AAO SHYKWAJA E | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $524.07 |
| 41-16-1040-5771 | 0526595760101018 | ARISDOV MEDICAL PC AAO EARL BLAND | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,960.48 |
| 41-16-1033-0893 | 0521116180101010 | ARISDOV MEDICAL P.C. AAO TASHA ERS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,283.07 |
| 41-16-1040-7402 | 0540992670101018 | ARISDOV MEDICAL PC AAO KELLY VADE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $5,054.68 |
| 41-15-1033-0914 | 0521116180101010 | ARISDOV MEDICAL P.C. AAO TASHA ERSK | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-16-1026-7444 | 0431983930101064 | ARISDOV MEDICAL, P.C. AAO DAVID MC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-16-1033-1347 | 0244409710101048 | ARISDOV MEDICAL P.C. AAO STEVE GOR | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1033-1101 | 0521116180101010 | ARISDOV MEDICAL P.C. AAO TASHA ERSK | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-16-1033-5256 | 0314188320101029 | ARISDOV MEDICAL PC AAO NECIUS NOS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $762.52 |
| 41-16-1043-4830 | 0113955500101042 | ARISDOV MEDICAL PC AAO RICHARD CO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,886.00 |
| 41-16-1033-0820 | 0105650560101186 | ARISDOV MEDICAL PC AAO TERESA BELL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1043-4869 | 0113955500101042 | ARISDOV MEDICAL PC AAO RICHARD CO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $4,520.33 |
| 41-15-1024-2708 | 0395452460101021 | ARISDOV MEDICAL, P.C. AAO EVAN HAL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $933.24 |
| 41-16-1024-1108 | 0395452460101021 | ARISDOV MEDICAL P.C. AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1023-7919 | 0508934900101012 | ARISDOV MEDICAL PC AAO JOSELYNNE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $903.02 |
| 41-15-1023-5543 | 0449997620101028 | ARISDOV MEDICAL, P.C. AAO PAUL DUN | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1026-7524 | 0424595750101047 | ARISDOV MEDICAL PC AAO LISA SEENAT | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1042-4976 | 0527555120101016 | ARISDOV MEDICAL,,PC AAO WENDY THO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,036.24 |
| 41-16-1033-1333 | 0244409710101048 | ARISDOV MEDICAL PC AAO STEVE GORD | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1024-4223 | 0480523300101037 | ARISDOV MEDICAL P.C. AAO MAXINE BA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1040-7397 | 0529514090101017 | ARISDOV MEDICAL PC AAO TERESA WIL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,687.31 |
| 41-16-1033-5237 | 0314188320101029 | ARISDOV MEDICAL PC AAO NECIUS NOS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,266.65 |
| 41-16-1033-0815 | 0315416980101065 | ARISDOV MEDICAL PC AAO HAROLD BU | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,043.24 |
| 41-16-1040-7413 | 0285534250101023 | ARISDOV MEDICAL P.C. AAO CLIFFORD | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,341.96 |
| 41-16-1042-5089 | 0345822520101016 | ARISDOV MEDICAL PC AAO IBRAHIMA C | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,127.81 |
| 41-15-1023-5541 | 0449997620101028 | ARISDOV MEDICAL, P.C. AAO PAUL DUN | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-16-1037-0480 | 0516993400101013 | ARISDOV MEDICAL PC AAO ESTHER GUT | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,969.46 |
| 41-15-1023-5546 | 0232316650101025 | ARISDOV MEDICAL PC AAO RAFAEL ALIC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,036.00 |
| 41-16-1033-0933 | 0521116180101010 | ARISDOV MEDICAL PC AAO TASHA ERSK | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-15-1023-5537 | 0232316650101025 | ARISDOV MEDICAL PC AAO RAFAEL ALIC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,052.34 |
| 41-16-1026-7579 | 0512526030101039 | ARISDOV MEDICAL PC AAO DEVAJIO FO | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-15-1024-1127 | 0395452460101021 | ARISDOV MEDICAL P.C. AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,452.88 |
| 41-16-1033-0833 | 0498648590101023 | ARISDOV MEDICAL PC AAO IKECHI ONY | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,462.95 |
| 41-16-1037-0486 | 0474830180101021 | ARISDOV MEDICAL P.C. AAO SIMONE DU | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,592.00 |
| 41-16-1040-5768 | 0320546080101244 | ARISDOV MEDICAL PC AAO KAZMERE B | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,174.34 |
| 41-16-1040-5774 | 0544618920101013 | ARISDOV MEDICAL PC AAO MICHAEL AS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,036.00 |
| 41-16-1026-7427 | 0431983930101064 | ARISDOV MEDICAL, P.C. AAO DAVID MC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-15-1023-7885 | 0395452460101021 | ARISDOV MEDICAL, P.C. AAO A/A/O JAMIA WA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-15-1024-2719 | 0395452460101021 | ARISDOV MEDICAL, P.C. AAO EVAN HAL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,444.78 |
| 41-16-1033-0839 | 0498648590101023 | ARISDOV MEDICAL PC AAO IKECHI ONY | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $7,020.24 |
| 41-16-1026-7505 | 0424595750101047 | ARISDOV MEDICAL PC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,547.07 |
| 41-15-1023-7891 | 0395452460101021 | ARISDOV MEDICAL, P.C. AAO JAMIA WA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1026-7563 | 0227290360101111 | ARISDOV MEDICAL PC A/A/O MELISSA H | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,923.78 |

GEICO v. Phillip, M.D. et al.
16-CV-4412 (FB)(SMG)
Exhibit "3" to Declaration of Robert Weir - Litigation Run

| AAA No./Index No. | Claim# | IP | TIN | Applicant | Plaintiff Atty | Dispute Amount |
|---|---|---|---|---|---|---|
| 41-15-1023-5529 | 0449997620101028 | ARISDOV MEDICAL PC AAO PAUL DUNC | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-15-1024-1119 | 0395452460101021 | ARISDOV MEDICAL PC AAO EVAN HALLE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 41-16-1040-5779 | 0544618920101013 | ARISDOV MEDICAL PC AAO MICHAEL AS | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $4,312.07 |
| 41-16-1040-7398 | 0529514090101017 | ARISDOV MEDICAL PC AAO TERESA WIL | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $3,036.00 |
| 41-16-1040-7418 | 0243700480101015 | ARISDOV MEDICAL P.C. AAO BEATRICE U | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,697.07 |
| 41-16-1040-7422 | 0324747770101033 | ARISDOV MEDICAL PC AAO ASIM SMITH | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,736.87 |
| 41-15-1023-7887 | 0395452460101021 | ARISDOV MEDICAL PC A/A/O JAMIA WA | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,443.00 |
| 41-16-1026-7446 | 0431983930101064 | ARISDOV MEDICAL PC AAO DAVID MON | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $2,179.00 |
| 41-16-1026-7458 | 0524699740101015 | ARISDOV MEDICAL P.C. AAO RAYON SM | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $350.67 |
| 41-16-1037-0481 | 0406488090101079 | ARISDOV MEDICAL PC AAO ALEXCI EMM | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,697.07 |
| 41-16-1026-7449 | 0508934900101012 | ARISDOV MEDICAL PC AAO JOSELYNNE | 46-1253900 | ARISDOV MEDICAL, P.C., | SUPER ASSOCIATES, P.C. | $1,593.00 |
| 048666 | 031739262-0101-013 | PREETKAML SINGH | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $6,001.47 |
| 048665 | 031739262-0101-013 | PREETKAML SINGH | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $5,993.74 |
| 048664 | 045289832-0101-017 | STACY CALLENDER | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $4,860.28 |
| 048663 | 045289832-0101-017 | STACY CALLENDER | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $8,074.51 |
| 045824 | 031219403-0101-061 | NOBLE WHITFIELD | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $8,362.76 |
| 045823 | 031219403-0101-061 | NOBLE WHITFIELD | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $8,480.55 |
| 051828 | 042542567-0101-019 | DARIBEL REINOSO | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $2,802.95 |
| 051829/14 | 045008654-0101-015 | ANDY R ISMA | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $5,993.74 |
| 051827/14 | 031739262-0101-013 | PREETKAML SINGH | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $6,137.71 |
| 057485 | 030407408-0101-114 | LAURO SANCHEZ-JIMENEZ | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $3,638.76 |
| 055483/14 | 045008654-0101-015 | ANDY R ISMA | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $8,953.76 |
| 075585 | 044429943-0101-016 | BRIAN MARAJ | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $14,342.61 |
| 075584 | 044104375-0101-021 | CORRINE ONEILL | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $5,900.77 |
| 075583 | 036599408-0101-036 | ROBERTO ALVARADO | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $2,802.95 |
| 075582 | 046202029-0101-020 | CHRISTOPHER A DOOLEY | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $8,341.14 |
| 075581 | 046202029-0101-020 | CHRISTOPHER A DOOLEY | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $6,736.58 |
| 075580/15 | 036205842-0101-032 | ROY G SAUNDERS | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $2,566.01 |
| 075703 | 024501560-0101-045 | JESUS FIGUEROA | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $8,672.86 |
| 075579/15 | 044941173-0101-019 | LISENNY RODRIGUEZ | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $2,566.01 |
| 075704 | 009806346-0101-406 | MICHELLE CRUMP | 46-1253900 | | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $9,413.89 |
| 075578/15 | 044399501-0101-026 | WILFRID EMILE | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $4,396.91 |
| 701532 | 024501560-0101-045 | JESUS R FIGUEROA | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $7,731.67 |
| 701533 | 009908700-0101-112 | FERNANDO L DIAZ | 46-1253900 | | LAW OFFICE OF BENJAMIN M. PINCZEWSKI P.C. | $12,070.00 |
| 701534 | 009806346-0101-406 | LETICIA ZEIGLER | 46-1253900 | ARISDOV MEDICAL, P.C., | LAW OFFICE OF BENJAMIN M PINCZEWSKI PC | $17,399.92 |
| 701535 | 032897541-0101-024 | TAMELA L PINZON | 46-1253900 | ARISDOV MEDICAL, P.C., | BENJAMIN PINCZEWSKI | $14,037.14 |
| 701536 | 009806346-0101-406 | MICHELLE CRUMP | 46-1253900 | ARISDOV MEDICAL, P.C., | BENJAMIN M PINCZEWSKI PC | $8,446.16 |